**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SALADWORKS, LLC,[1] | Case No. 15-10327 (LSS) |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES**
**AND STATEMENTS OF FINANCIAL AFFAIRS**

**GLOBAL NOTES**

These Global Notes and Disclaimers (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFA" and together with the Schedules, the "Schedules and SOFA") for Saladworks, LLC, the above-captioned debtor and debtor-in-possession, (the "Debtor") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFA, and should be referred to and reviewed in connection with any review of the Schedules and SOFA.

*General Notes and Disclaimers*

1.      The Schedules and SOFA have been prepared by the Debtor's management and are unaudited and subject to potential adjustment.  While management of the Debtor has made every effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and SOFA, and inadvertent errors or omissions may exist.  To the extent the Debtor discovers a material error or omission, or becomes aware of additional information that may suggest a material difference, the Debtor will amend the Schedules or SOFA to reflect such changes.  Accordingly, the Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein and reserves all rights to amend the Schedules or SOFA as may be necessary or appropriate.

2.      Nothing contained in the Schedules and SOFA or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to its chapter 11 case or any present or future causes of action whether in this court or otherwise, contested matters or other issues including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and

---

[1] The last four digits of the Debtor's tax identification number are (7282).  The Debtor's corporate office and the mailing address is 161 Washington Street, Suite 300, Conshohocken, PA  19428.

leases and/or causes of action arising under the Bankruptcy Code or other relevant non-bankruptcy laws.

3.       On February 17, 2015 (the "Petition Date"), the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") for reorganization under chapter 11 of title 11, United States Code § 101 *et seq.* (as amended or modified, the "Bankruptcy Code") under case number 15-10327 (LSS), and orders for relief were entered by the Bankruptcy Court.   The Debtor currently is operating its business as a debtor-in-possession under the Bankruptcy Code.

4.       On the Petition Date, the Debtor filed the *Declaration of Paul Steck in Support of Chapter 11 Petition and First Day Pleadings* (the "First Day Declaration") [D.I. 3].[2]

5.       There may be instances within the Schedules and SOFA where certain information has intentionally been altered or revised due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual.   The alterations have been limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.       The Debtor has excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, accrued salaries, employee benefit accruals, deferred taxes and deferred gains.   Other immaterial assets and liabilities may also have been excluded.

7.       The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information from research that was conducted in connection with the preparation of the Schedules.   As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

8.       Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

9.       Unless otherwise noted, the Schedules and SOFA reflect the value of the assets or liabilities as listed in the Debtor's books and records.   Where the current market value of assets is unknown, the Debtor has based its valuation on book values; however, particularly with respect to office furniture, computer equipment and leasehold improvements, the Debtor believes the actual value may be substantially lower.   Where known, accumulated depreciation of assets has been noted.

---

[2] Except where otherwise indicated, capitalized terms used but not defined herein shall have the meanings ascribed to them in the First Day Declaration.

10.     The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances that may be due from such creditors to the Debtor. The Debtor reserves all of its rights regarding any and all such credits and allowances.

11.     Unless otherwise indicated, all amounts are listed as of the Petition Date.

12.     The Debtor's 2014 financial statements have not yet been audited. To the extent the Debtor discovers a material error or omission in the Schedules or SOFA following the conclusion of the audit of the 2014 financial statements, the Debtor will amend the Schedules or SOFA to reflect such changes.

13.     Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Schedules and SOFA might not accurately reflect the aggregate amount of the Debtor's liabilities.

14.     All totals that are included in the Schedules and SOFA represent totals of all the known amounts included in the tables.

15.     Any failure to designate a claim listed in the Schedules or SOFA as disputed, contingent or unliquidated does not constitute an admission by the Debtor that such amount is not disputed, contingent or unliquidated. The Debtor reserves all of its rights with respect to the claims listed in the Schedules and SOFA, including, without limitation, the right to assert offsets or defenses to any claim reflected on the SOFA, or to further amend the SOFA to (i) dispute any claim on any basis, including, without limitation, as to amount, liability or classification or (ii) designate any claim as disputed, contingent or unliquidated.

16.     The Debtor has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely. The Schedules and SOFA should not be considered the final determination of the Debtor's assets and liabilities, but rather the Debtor's current compilation of such information based on its investigations to date.

17.     Despite its efforts to identify all known assets, the Debtor may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and SOFA, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other applicable non-bankruptcy laws to recover assets. The Debtor reserves all rights with respect to any claims, causes of action or avoidance actions it may have and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claim.

18.     In the circumstances where the Schedules or SOFA require information regarding insiders and/or officers and directors, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended

to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. Additionally, the Debtor has omitted entities that do not directly own, control or manage the Debtor that may be affiliated either with the Debtor or to an entity listed herein as an "insider."

19.     In certain circumstances, the Debtor has not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates.

20.     By order of the Bankruptcy Court entered on February 18, 2015, the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims of employees. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority and the Debtor has not included such claims on its Schedules.

21.     The Debtor, its agents, its advisors and its attorneys do not guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and SOFA, and no such party shall be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. Other than as required by the Bankruptcy Code, the Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

### *Specific Notes & Disclaimers for the Schedules & SOFA*

22.     **SOFA 3(c)**. The principal of the Chambers Group, LLC is Mr. Ed Chambers, a former director of the Debtor. The payment listed was made to the Chambers Group, LLC for consulting services while Mr. Chambers was a director of the Debtor.

23.    **SOFA 4.b.**    See paragraph 32 below for an explanation regarding the purported garnishment and/or seizure of certain funds by WS Finance, LLC.

24.    **SOFA 10(a).**  On July 16, 2014, an officer note of Mr. John M. Scardapane in the amount of $542,300.84 was repaid by the transfer of Mr. Scardapane's ownership of various recipes for salad dressings and soups used by the Debtor.

25.    **SOFA 20 & Schedule B.30.**  The Debtor takes an inventory on a weekly basis for its store in Paoli, Pennsylvania (the "Company Store").  The exact amounts of the prepetition inventories at the Company Store are unknown, but they generally range from $5,000 to $6,000 on a weekly basis.

26.    **SOFA 21.(b)**.  The equity ownership of JVSW LLC ("JVSW", and together with WS Finance, LLC, ("WS Finance"), Mr. Vernon H. Hill, II ("Hill") and any other entity related to, owned by or controlled by JVSW, WS Finance, or Hill, the "VH Entities")) is subject to the VH Claims and Defenses (defined below). To the extent that JVSW is a present equity holder in connection with all or part of its membership interests, JVSW may be an insider pursuant to Bankruptcy Code section 101 and the Debtor expressly reserves all of its rights, defenses and remedies in connection therewith.

The extent to which any VH Entity is an equity holder or a creditor in this Chapter 11 case is subject to (a) any and all of the Claims and Defenses Against VH (as defined in the First Day Declaration), (b) any and all of the Debtor's claims and defenses in the Pennsylvania Litigation (as defined in the First Day Declaration), and (c) any other claims, defenses, remedies, or causes of action held by the Debtor and its estate, including, but not limited to, recharacterization, subordination, or the Debtor's right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any asset (collectively, the "VH Claims and Defenses").  Nothing herein or in the Schedules and SOFA shall be deemed to have waived any of the Debtor's or its estate's rights, remedies, defenses or claims in connection therewith.

27.    **Schedule B.9.**  Pursuant to the terms of the policies listed on Schedule B.9, the Debtor has calculated the value of the policies based on the cash surrender value instead of the face value of such policies.

28.    **Schedule B.16.**  The number listed on Schedule B.16 with respect to the Debtor's accrued receivables is an estimate based on the accruals listed in the Debtor's books and records.  The actual amount of any accrued receivable will vary.

29.    **Schedule B.22 & 23.**  In the ordinary course of business, the Debtor does not include a value for its licenses, trademarks, copyrights and other intellectual property or the Debtor's franchise agreements on its books and records.

30.    **Schedule B.25.**  The value of the Company Store's delivery vehicle listed on Schedule B.25 is the Debtor's book value.

31.    **Schedule B.28.**  The value of the office furniture, fixtures, computer equipment and leasehold improvements listed on Schedule B.28 is the Debtor's book value; however, as noted above, the Debtor believes the actual value of these items may be substantially lower.

32.    **Schedule D.**  The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights.   To the best of the Debtor's knowledge, any such counterparties are listed on Schedule F.

The Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any asset to a creditor listed on Schedule D.  Additionally, by listing a party on Schedule D, the Debtor and its estate are not conceding that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing, and reserves all rights as set forth in these Global Notes.   Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim.   The descriptions provided in Schedule D are intended only to be a summary.   Reference to the applicable security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements.

The Debtor has listed on Schedule D two contingent, unliquidated and disputed claims of WS Finance and Metro Bank.   WS Finance has claimed that it is the assignee or purchaser of four term loans extended to the Debtor by Metro Bank (collectively, the "Term Loans").   The Debtor has no evidence of any such assignment or purchase. Accordingly, the Debtor has listed both WS Finance and Metro Bank.   The Debtor reserves all rights, claims and defenses against WS Finance, Metro Bank and/or Vernon Hill in connection with any alleged assignment or purchase of the Term Loans.

Prepetition, Metro Bank obtained two confessed judgments relating to two of the Term Loans (the "Confessed Judgments"), which the Debtor had sought to overturn.   On or about January 29, 2015, WS Finance issued two Writs of Execution to the Sheriff of Montgomery County, Pennsylvania seeking to garnish the Debtor's bank accounts held at TD Bank (the "TD Bank Writs") to collect on the Confessed Judgments.   Following service of the TD Bank Writs, TD Bank froze the Debtor's two bank accounts at TD Bank.   These seizures are also disclosed on SOFA 4.b.   As set forth in TD Bank's *Answers to Interrogatories in Attachment* dated February 16, 2015 (the "TD Bank Answer"), the total amount in the Debtor's TD Bank accounts at the time of service of the TD Bank Writs was $58,098.16.   Accordingly, the Debtor has listed a disputed, contingent and unliquidated claim in this amount.

On or about February 15, 2015, WS Finance issued one or more Writs of Execution to the Sheriff of Montgomery County, Pennsylvania seeking to garnish the Debtor's bank accounts held at M&T Bank (the "M&T Bank Writs").  This potential garnishment is also disclosed on SOFA 4.b.  As of the date of the purported issuance of the M&T Bank Writs, pursuant to the Debtor's books and records, the total amount contained in the Debtor's bank accounts at M&T Bank was $14,003.17.  Accordingly, the Debtor has listed a disputed, contingent and unliquidated claim in this amount.

The claims listed on Schedule D are subject in all respects to the VH Claims and Defenses.

Despite any purported or actual execution of the M&T Bank Writs, pursuant to the *Order (A) Authorizing the Maintenance of Bank Accounts and Continued Use of Existing Business Forms and Checks, (B) Authorizing the Continued Use of Existing Cash Management System, and (C) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b)* [Docket No. 31] (the "Cash Management Order"), the Debtor is authorized to utilize these accounts in the ordinary course of business and the M&T Bank Writs do not attach to any postpetition amounts deposited in the M&T bank accounts.

33.    **Schedule E.**  Schedule E does not include amounts for outstanding wages, salaries and commissions as the precise amount potentially owing to each employee is presently unknown or, as noted above, may have been paid pursuant to an order of the Bankruptcy Court.  The Debtor estimates that as of the Petition Date, there was approximately $63,300.00 on account of compensation owed to salaried and hourly employees in the ordinary course of business and approximately $165,000.00 in unused personal time off outstanding.  Pursuant to an order of the Bankruptcy Court entered on February 18, 2015, the Debtor believes that substantially all of these obligations have been satisfied or will be satisfied in the ordinary course of business.

34.    **Schedule F.**  In addition to the disclosure of two of the four Term Loans on Schedule D, the Debtor has included all four Term Loans on Schedule F.  As set forth in detail in Global Note 26, the claims relating to the Term Loans are subject to all of the VH Claims and Defenses.

Schedule F does not include certain deferred charges, deferred liabilities or general reserves.  Such amounts, however, are reflected on the Debtor's books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.  The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F.  Schedule F contains information regarding pending litigation involving the Debtor.  The amounts for

these potential claims are listed as unknown, contingent, unliquidated and disputed in the Schedules.

The Debtor has listed as claims on Schedule F certain "put liability" and guarantee amounts that have been asserted by JVSW in the Chancery Litigation (as defined in the First Day Declaration) (the "JVSW Claims"). As noted on Schedule F, the VH Claims are disputed, contingent and unliquidated. The JVSW Claims have been listed on Schedule F for informational purposes only and do not constitute an acknowledgement or admission by the Debtor that the JVSW Claims, or any claims related thereto, are general unsecured claims or otherwise valid claims of any priority or amount. The JVSW Claims are subject in all respects to the VH Claims and Defenses.

The Debtor has listed on Schedule F certain claims set forth on the Debtor's books and records owing to Mr. John M. Scardapane (the "Scardapane Claims"). Some of the Scardapane Claims may be subject to subordination, recharacterization, and other rights and defenses. The Debtor reserves all of its rights and preserves all defenses in connection therewith.

Additionally, the Debtor has listed on Schedule F a claim on behalf of Federal Realty Investment ("Federal") for amounts owed under a settlement agreement. IAlthough Federal filed a UCC-1 Financial Statement, Federal has never properly perfected its interest in the Debtor's cash and, thus, only has an unsecured claim for the remaining amount outstanding under the Settlement Agreement, which is set forth on Schedule F.

35. **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time-to-time by various amendments, restatements, waivers, estoppel certificates, letters and other document, instruments and agreements which may not be listed therein. Also, Schedule G is intended to contain all of the Debtor's contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtor that such contract or agreement is an executory contract or unexpired lease.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Delaware

In re    **Saladworks, LLC**                                    Case No.    **15-10327 (LSS)**

Debtor(s)                                    Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $735,071.98 | 2015 Gross Revenue Ended 2/16/15 |
| $7,109,307.00 | 2014 Gross Revenue |
| $7,078,607.00 | 2013 Gross Reveune |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Rider 3(b) attached.** | | | |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Rider 3(c) attached.** | | | |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Rider 4(a) attached.** | | | |

None ☐

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Rider 4(b) attached.** | | |

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

---

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or
returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12
or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of
this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a
joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately
preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

---

**7. Gifts**

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary
and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions
aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| Susan G. Komen 125 South 9th Street, Suite 202 Philadelphia, PA 19107 | None | March 1, 2014 | Race for the Cure (Race Sponsorship) $25,000.00 |

---

**8. Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or
since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

#### 9. Payments related to debt counseling or bankruptcy

None
☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Landis Rath & Cobb LLP**<br>**919 Market Street**<br>**Suite 1800**<br>**Wilmington, DE 19801** | 2/9/15 | **$100,000.00**<br>**($5,090.82 retainer subject to further reconciliation)** |
| **EisnerAmper LLP**<br>**Two Logan Square, Suite 1101**<br>**Philadelphia, PA 19103** | 2/9/15 | **$25,000.00 ($17,779.73 retainer subject to further reconciliation)** |

#### 10. Other transfers

None
■  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■  b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None
■  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None
■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
5

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**See Rider 14 attached.**

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

B7 (Official Form 7) (04/13)
6

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■       the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
        docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
□       ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
        partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
        immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
        within **six years** immediately preceding the commencement of this case.

        *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
        ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
        years** immediately preceding the commencement of this case.

        *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
        ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
        years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Saladworks Development, Inc.** | **30-020-9425** | **8 Tower Bridge 161 Washington Street Suite 300 Conshohocken, PA 19428** | **Corporation for purposes of entering into franchised location leases, as needed** | **12/19/2006 to present** |

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within
six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to
the signature page.)*

---

**19. Books, records and financial statements**

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
□       supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Richard C. Palladino, VP of Finance 161 Washington Street Suite 300 Conshohocken, PA 19428** | **August 2001 to present** |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
□       of account and records, or prepared a financial statement of the debtor.

B7 (Official Form 7) (04/13)
7

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **St. Clair CPAs PC** | **101 West Elm Street** | **2006 to petition date** |
| | **Suite 500** | |
| | **Conshohocken, PA 19428** | |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Richard C. Palladino, VP of Finance** | **161 Washington Street** |
| | **Suite 300** |
| | **Conshohocken, PA 19428** |

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Metro Bank** | **April 2014** |
| **1803 Mount Rose Avenue** | **April 2013** |
| **Suite A7** | |
| **York, PA 17403** | |

---

### 20. Inventories

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐    and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **February 2, 2015** | **Anthony Scardapane, Jr.** | **General Inventory averages between $5,000.00 and $6,000.00 on a weekly basis.** |
| **February 9, 2015** | | |

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **February 2, 2015** | **Richard C. Palladino** |
| **February 9, 2015** | **161 Washington Street #300** |
| | **Conshohocken, PA 19428** |

---

### 21 . Current Partners, Officers, Directors and Shareholders

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐    controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **See Rider 21(b) attached.** | | |

B7 (Official Form 7) (04/13)
8

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

**See Rider 22(b) attached.**

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------------------------------------------------------|--------------------------------|------------------------------------------------------|

**See Rider 3.(c) attached.**

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|--------------------------------------|

---

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

Saladworks, LLC
Case No. 15-10327 (LSS)
All Vendor Payments in Excess of $6,225 Cumulative
November 17, 2014 to February 16, 2015
Rider for SOFA 3.(b)

| Date | Name | Address1 | Address2 | Address3 | City | State | Zip | Amount | Total by Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2014 | 231 Lanc, LLC | 1430 Sugartown Road | | | Berwyn | PA | 19312 | 17,500.00 | |
| 01/29/2015 | 231 Lanc, LLC | 1430 Sugartown Road | | | Berwyn | PA | 19312 | 8,750.00 | 26,250.00 |
| 12/04/2014 | Akerman LLP | The Victor Building | 750 9th Street, NW | Suite 750 | Washington | DC | 20001 | 6,489.06 | |
| 12/12/2014 | Akerman LLP | The Victor Building | 750 9th Street, NW | Suite 750 | Washington | DC | 20001 | 7,884.34 | 14,373.40 |
| 01/15/2015 | Andorra Salad, Inc | 8500 Henry Avenue | Store #29 | | Philadelphia | PA | 19128 | 4,000.00 | |
| 12/30/2014 | Andorra Salad, Inc. | 8500 Henry Avenue | Store #29 | | Philadelphia | PA | 19128 | 6,500.00 | 10,500.00 |
| 12/12/2014 | Assurant Employee Benefits | 2323 Grand Boulevard | | | Kansas City | MO | 64108 | 3,225.72 | |
| 01/01/2015 | Assurant Employee Benefits | 2323 Grand Boulevard | | | Kansas City | MO | 64108 | 3,400.68 | |
| 02/03/2015 | Assurant Employee Benefits | 2323 Grand Boulevard | | | Kansas City | MO | 64108 | 2,992.61 | 9,619.01 |
| 12/05/2014 | Baltimore Center Associates | 110 North Wacker Drive | Suite R-09 | | Chicago | IL | 60606 | 167.00 | |
| 12/05/2014 | Baltimore Center Associates | 110 North Wacker Drive | Suite R-09 | | Chicago | IL | 60606 | 4,167.00 | |
| 01/12/2015 | Baltimore Center Associates | 110 North Wacker Drive | Suite R-09 | | Chicago | IL | 60606 | 167.00 | |
| 01/12/2015 | Baltimore Center Associates | 110 North Wacker Drive | Suite R-09 | | Chicago | IL | 60606 | 4,167.00 | |
| 02/09/2015 | Baltimore Center Associates | 110 North Wacker Drive | Suite R-09 | | Chicago | IL | 60606 | 167.00 | |
| 02/09/2015 | Baltimore Center Associates | 110 North Wacker Drive | Suite R-09 | | Chicago | IL | 60606 | 4,167.00 | 13,002.00 |
| 12/04/2014 | BankDirect Capital Finance | PO Box 660448 | | | Dallas | TX | 75266 | 3,095.31 | |
| 01/15/2015 | BankDirect Capital Finance | PO Box 660448 | | | Dallas | TX | 75266 | 3,095.31 | |
| 02/03/2015 | BankDirect Capital Finance | PO Box 660448 | | | Dallas | TX | 75266 | 3,095.31 | 9,285.93 |
| 12/04/2014 | Belles Katz LLC | 721 Dresher Road | | | Horsham | PA | 19044 | 1,500.17 | |
| 01/29/2015 | Belles Katz LLC | 721 Dresher Road | | | Horsham | PA | 19044 | 5,679.10 | 7,179.27 |
| 12/12/2014 | Berger Harris | 1105 N. Market Street | 11th Floor | | Wilmington | DE | 19801 | 5,000.00 | |
| 12/12/2014 | Berger Harris | 1105 N. Market Street | 11th Floor | | Wilmington | DE | 19801 | 15,289.42 | |
| 02/03/2015 | Berger Harris | 1105 N. Market Street | 11th Floor | | Wilmington | DE | 19801 | 5,918.49 | |
| 02/09/2015 | Berger Harris | 1105 N. Market Street | 11th Floor | | Wilmington | DE | 19801 | 15,469.84 | 41,677.75 |
| 12/11/2014 | CBS Outdoor | PO Box 33074 | | | Newark | NJ | 07188 | 22,230.00 | 22,230.00 |
| 12/04/2014 | Eight Tower Bridge Development Associates | 300 Bar Harbor Drive | One Fayette Street | Suite 450 | Conshohocken | PA | 19428 | 22,034.94 | |
| 12/12/2014 | Eight Tower Bridge Development Associates | 300 Bar Harbor Drive | One Fayette Street | Suite 450 | Conshohocken | PA | 19428 | 37,672.00 | |
| 01/29/2015 | Eight Tower Bridge Development Associates | 300 Bar Harbor Drive | One Fayette Street | Suite 450 | Conshohocken | PA | 19428 | 18,836.00 | 78,542.94 |
| 11/25/2014 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | Rockville | MD | 20852 | 481.25 | |
| 11/25/2014 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | Rockville | MD | 20852 | 7,500.00 | |
| 12/29/2014 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | Rockville | MD | 20852 | 437.50 | |
| 01/28/2015 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | Rockville | MD | 20852 | 7,500.00 | |
| 01/28/2015 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | Rockville | MD | 20852 | 393.75 | |
| 01/28/2015 | Federal Realty Investment Trust | 1626 E. Jefferson Street | | | Rockville | MD | 20852 | 7,500.00 | 23,812.50 |
| 11/25/2014 | Fisher Zucker LLC | 21 S. 21st Street | | | Philadelphia | PA | 19103 | 4,277.00 | |
| 12/04/2014 | Fisher Zucker LLC | 21 S. 21st Street | | | Philadelphia | PA | 19103 | 4,435.80 | |
| 12/12/2014 | Fisher Zucker LLC | 21 S. 21st Street | | | Philadelphia | PA | 19103 | 834.86 | |
| 12/30/2014 | Fisher Zucker LLC | 21 S. 21st Street | | | Philadelphia | PA | 19103 | 6,059.75 | |
| 01/28/2015 | Fisher Zucker LLC | 21 S. 21st Street | | | Philadelphia | PA | 19103 | 2,359.00 | 17,966.51 |
| 12/30/2014 | FreshLeaf Salads of Dover, LLC | Dover Mall | 1365 North Dupont Highway | Room 3040 | Dover | DE | 19901 | 7,568.67 | 7,568.67 |
| 11/24/2014 | Garrison Lifestyle New Brunswick, LLC | c/o Levin Management | 328 Civic Center Drive | | Columbus | OH | 43215 | 12,506.32 | |
| 12/30/2014 | Garrison Lifestyle New Brunswick, LLC | c/o Levin Management | 328 Civic Center Drive | | Columbus | OH | 43215 | 12,266.17 | |
| 01/27/2015 | Garrison Lifestyle New Brunswick, LLC | c/o Levin Management | 328 Civic Center Drive | | Columbus | OH | 43215 | 12,464.57 | 37,237.06 |
| 11/20/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,110.50 | |
| 11/20/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 11/20/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,808.35 | |
| 11/28/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,061.62 | |
| 11/28/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |

Saladworks, LLC
Case No. 15-10327 (LSS)
All Vendor Payments in Excess of $6,225 Cumulative
November 17, 2014 to February 16, 2015
Rider for SOFA 3.(b)

| Date | Name | Address1 | Address2 | Address3 | City | State | Zip | Amount | Total by Vendor |
|------|------|----------|----------|----------|------|-------|-----|--------|-----------------|
| 11/28/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,701.62 | |
| 12/04/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,087.14 | |
| 12/04/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,302.00 | |
| 12/04/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 12/10/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,258.96 | |
| 12/10/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 12/10/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 12/17/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,819.72 | |
| 12/18/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 12/18/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,396.82 | |
| 12/26/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,682.68 | |
| 12/26/2014 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,588.50 | |
| 01/02/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 01/02/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,789.96 | |
| 01/02/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,149.63 | |
| 01/02/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,261.98 | |
| 01/08/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 01/08/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,094.13 | |
| 01/15/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,450.18 | |
| 01/15/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 01/15/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 819.70 | |
| 01/22/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 01/22/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,772.38 | |
| 01/22/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 871.73 | |
| 01/29/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 01/29/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,815.51 | |
| 01/29/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,053.85 | |
| 02/05/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | |
| 02/05/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,665.41 | |
| 02/12/2015 | HSS Leasing, LLC | 14000 Horizon Way | Suite 100 | | Mt.Laurel | NJ | 08054 | 1,620.00 | 51,622.27 |
| 12/12/2014 | Independence Blue Cross | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 216.00 | |
| 12/12/2014 | Independence Blue Cross | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 3,957.88 | |
| 01/01/2015 | Independence Blue Cross | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 10,847.21 | |
| 01/15/2015 | Independence Blue Cross | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 653.00 | |
| 02/03/2015 | Independence Blue Cross | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 216.60 | |
| 02/03/2015 | Independence Blue Cross | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 653.00 | |
| 12/12/2014 | Independence Blue Cross 456003 | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 7,893.41 | 24,874.66 |
| 12/12/2014 | Keystone Health Plan East | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 637.70 | |
| 01/01/2015 | Keystone Health Plan East | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 12,418.47 | |
| 02/03/2015 | Keystone Health Plan East | Attn: Legal | 1901 Market Street | | Philadelphia | PA | 19103 | 13,924.38 | 39,962.01 |
| 12/04/2014 | Lamar Outdoor | 600 East Neversink Road | | | Reading | PA | 19606 | 13,618.56 | 15,020.00 |
| 11/23/2014 | Mercedes Benz Financial Services | 1 Mercedes Drive | | | Montvale | NJ | 07645 | 2,560.57 | |
| 12/26/2014 | Mercedes Benz Financial Services | 1 Mercedes Drive | | | Montvale | NJ | 07645 | 2,560.57 | |
| 01/15/2015 | Mercedes Benz Financial Services | 1 Mercedes Drive | | | Montvale | NJ | 07645 | 698.55 | |
| 01/25/2015 | Mercedes Benz Financial Services | 1 Mercedes Drive | | | Montvale | NJ | 07645 | 2,560.57 | 8,380.26 |
| 12/04/2014 | MNI Targeted Media Inc | Lockbox 223629 | | | Pittsburgh | PA | 15251 | 7,600.00 | 7,600.00 |
| 11/25/2014 | Nixon Peabody, LLP | 2 Penn Center Plaza | Suite 200 | | Philadelphia | PA | 19102 | 10,546.53 | |
| 01/15/2015 | Nixon Peabody, LLP | 2 Penn Center Plaza | Suite 200 | | Philadelphia | PA | 19102 | 8,302.24 | 18,848.77 |
| 11/20/2014 | PA Department of Revenue | PO Box 280905 | | | Harrisburg | PA | 17128 | 2,876.02 | |
| 12/22/2014 | PA Department of Revenue | PO Box 280905 | | | Harrisburg | PA | 17128 | 2,203.20 | |

Saladworks, LLC
Case No. 15-10327 (LSS)
All Vendor Payments in Excess of $6,225 Cumulative
November 17, 2014 to February 16, 2015
Rider for SOFA 3.(b)

| Date | Name | Address1 | Address2 | Address3 | City | State | Zip | Amount | Total by Vendor |
|------|------|----------|----------|----------|------|-------|-----|--------|-----------------|
| 01/21/2015 | PA Department of Revenue | PO Box 280905 | | | Harrisburg | PA | 17128 | 2,343.48 | 7,422.70 |
| 11/25/2014 | Sovran Limited Company | 5003 Overlea Court | | | Bethesda | MD | 20816 | 6,937.96 | |
| 12/29/2014 | Sovran Limited Company | 5003 Overlea Court | | | Bethesda | MD | 20816 | 6,937.96 | |
| 01/28/2015 | Sovran Limited Company | 5003 Overlea Court | | | Bethesda | MD | 20816 | 6,937.96 | 20,813.88 |
| 12/04/2014 | ST. CLAIR | 101 West Elm Street | Suite 500 | | Conshohocken | PA | 19428 | 21,901.25 | |
| 12/15/2014 | ST. CLAIR | 101 West Elm Street | Suite 500 | | Conshohocken | PA | 19428 | 1,082.50 | 22,983.75 |
| 12/12/2014 | Stradley Ronon | 2005 Market Street | Suite 2600 | | Philadelphia | PA | 19103 | 1,231.42 | |
| 12/12/2014 | Stradley Ronon | 2005 Market Street | Suite 2600 | | Philadelphia | PA | 19103 | 20,000.00 | |
| 01/12/2015 | Stradley Ronon | 2005 Market Street | Suite 2600 | | Philadelphia | PA | 19103 | 20,000.00 | 41,231.42 |
| 12/04/2014 | The STAR Group | Voorhees Town Center | 220 Laurel Road | | Voorhees | NJ | 08043 | 35,098.47 | |
| 12/11/2014 | The STAR Group | Voorhees Town Center | 220 Laurel Road | | Voorhees | NJ | 08043 | 32,475.42 | |
| 01/08/2015 | The STAR Group | Voorhees Town Center | 220 Laurel Road | | Voorhees | NJ | 08043 | 45,639.36 | 113,213.25 |
| 12/04/2014 | Travelers Insurance | PO Box 860317 | | | Dallas | TX | 75266 | 2,278.36 | |
| 12/12/2014 | Travelers Insurance | PO Box 860317 | | | Dallas | TX | 75266 | 1,859.56 | |
| 01/15/2015 | Travelers Insurance | PO Box 860317 | | | Dallas | TX | 75266 | 4,117.25 | 8,255.17 |
| 11/17/2014 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 6,688.50 | |
| 12/04/2014 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 7,486.95 | |
| 12/12/2014 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 458.73 | |
| 12/15/2014 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 7,492.70 | |
| 01/01/2015 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 8,041.01 | |
| 01/15/2015 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 80.80 | |
| 01/15/2015 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 5,390.83 | |
| 02/04/2015 | US Foods | 4501 North Fairfax Drive | | | Arlington | VA | 22203 | 8,090.40 | 43,729.92 |
| 12/04/2014 | Verizon Wireless | PO Box 25505 | | | Lehigh Valley | PA | 18002 | 3,722.34 | |
| 01/15/2015 | Verizon Wireless | PO Box 25505 | | | Lehigh Valley | PA | 18002 | 2,545.61 | |
| 02/03/2015 | Verizon Wireless | PO Box 25505 | | | Lehigh Valley | PA | 18002 | 1,973.83 | 8,241.78 |
| | | | | | | | | 751,444.82 | |

Saladworks, LLC
Case No. 15-10327 (LSS)
All Payments Made to Insiders
February 17, 2014 to February 16, 2015
Rider for SOFA 3.(c)

| Date | Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Amount | Total by Insider | Amounts Still Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 03/13/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 249.48 | | |
| 04/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 04/14/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,180.44 | | |
| 05/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 25.00 | | |
| 05/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 106.43 | | |
| 05/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 318.91 | | |
| 05/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 05/16/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 06/03/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 270.38 | | |
| 07/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 07/02/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 08/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 279.60 | | |
| 08/04/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 483.21 | | |
| 09/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 09/15/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 243.51 | | |
| 10/01/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 10/15/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 397.45 | | |
| 11/17/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 448.02 | | |
| 11/11/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 11/25/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 12/02/2014 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 372.75 | | |
| 01/01/2015 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 01/01/2015 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 351.94 | | |
| 02/03/2015 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 02/03/2015 | Henderson, Jena | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 300.47 | | |
| | Henderson, Jena  Gross Pay | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | $ 149,942.93 | 0.00 |
| 02/27/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 138,905.36 | | |
| 03/18/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 2,037.47 | | |
| 04/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 989.58 | | |
| 04/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 22.79 | | |
| 04/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 84.00 | | |
| 04/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 147.02 | | |
| 04/14/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 1,085.34 | | |
| 05/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 1,866.83 | | |
| 05/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 280.59 | | |
| 05/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 25.00 | | |
| 05/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 61.24 | | |
| 05/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 207.92 | | |
| 05/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 294.56 | | |
| 05/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 431.95 | | |
| 06/04/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 443.82 | | |
| 06/20/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 146.99 | | |
| 07/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 538.90 | | |
| 07/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 6.50 | | |
| 07/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 88.90 | | |
| 07/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 95.66 | | |
| 07/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 125.00 | | |
| 07/01/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 379.43 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 532.81 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 34.92 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 37.76 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 120.00 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 173.41 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 206.30 | | |
| 08/15/2014 | Maron, Craig | 6002 E. Camine Street | | | Scottsdale | AZ | 85254 | $ 212.40 | | |

SafeWorks, LLC
Case No. 15-10327 (LSS)
All Payments Made to Insiders
February 17, 2014 to February 15, 2015
Rider for SOFA 3.(c)

| Date | Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Amount | Insider | Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 372.58 | | |
| 09/02/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 572.73 | | |
| 09/15/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 1,208.88 | | |
| 11/11/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 1,547.53 | | |
| 11/13/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 543.91 | | |
| 11/14/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 39.00 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 26.00 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 44.49 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 69.00 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 109.83 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 111.30 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 123.66 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 211.12 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 421.69 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 540.11 | | |
| 12/04/2014 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 946.22 | | |
| 01/01/2015 | Maron, Craig | 6002 E. Carine Street | | | Scottsdale | AZ | 85254 | $ 106,403.58 | | |
| | Maron, Craig Gross Pay | 6002 E. Carine Street | | | | | | | $ 123,453.71 | 0.00 |
| 02/27/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 16,426.55 | | |
| 03/03/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 03/03/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 8,977.01 | | |
| 03/13/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 16,168.87 | | |
| 03/24/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 13,027.19 | | |
| 04/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 04/14/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 18,063.99 | | |
| 05/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 05/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 13,060.69 | | |
| 05/15/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 19,855.02 | | |
| 06/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 06/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 10,756.73 | | |
| 06/16/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 21,303.02 | | |
| 07/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 07/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 13,977.55 | | |
| 07/11/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,842.45 | | |
| 08/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 08/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 25,866.51 | | |
| 08/14/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 7,385.28 | | |
| 09/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 09/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 17,933.20 | | |
| 09/15/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 15,484.86 | | |
| 10/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 10/01/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 9,397.51 | | |
| 10/15/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 10,599.00 | | |
| 11/11/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 11/11/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 14,440.92 | | |
| 11/24/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 14,742.74 | | |

Saladworks, LLC
Case No. 15-10327 (LSS)
All Payments Made to Insiders
February 17, 2014 to February 16, 2015
Rider for SOFA 3.(c)

| Date | Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Amount | Insider | Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 12/12/2014 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 11,780.33 | | |
| 01/01/2015 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 01/01/2015 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 14,923.66 | | |
| 01/15/2015 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 7,447.88 | | |
| 02/03/2015 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 02/03/2015 | Palladino, Richard C. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 13,520.51 | | |
| | Palladino, Richard C. Gross Pay | | | | | | | $ 149,032.14 | $ 476,013.41 | 0.00 |
| | Scardapane, Anthony M. Gross Pay | | | | | | | 25,076.91 | $ 25,076.91 | 0.00 |
| 03/03/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 04/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 05/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 06/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 07/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 08/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 605.81 | | |
| 09/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 3,641.17 | | |
| 09/04/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 345.99 | | |
| 09/04/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,910.00 | | |
| 09/15/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 486.28 | | |
| 10/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 10/01/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 766.33 | | |
| 11/11/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 12/02/2014 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 01/01/2015 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| 02/03/2015 | Scardapane, Anthony W. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 600.00 | | |
| | Scardapane, Anthony W. Gross Pay | | | | | | | $ 112,817.00 | $ 127,772.58 | 0.00 |
| | Scardapane, Gail Gross Pay | | | | | | | 86,383.66 | $ 86,383.66 | 0.00 |
| 03/03/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 04/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 05/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 06/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 07/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 08/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 09/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 10/01/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 11/11/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 12/02/2014 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 01/01/2015 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| 02/03/2015 | Scardapane, Joan | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 550.00 | | |
| | Scardapane, Joan Gross Pay | | | | | | | $ 31,999.76 | $ 38,599.76 | 0.00 |
| 03/05/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 03/05/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 04/25/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 05/01/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 06/01/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 07/01/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 08/01/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 9,931.18 | | |
| 09/01/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 10/01/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,000.00 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 42.00 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 75.00 | | |

SaleWorks, LLC
Case No. 15-10327 (LSS)
All Payments Made to Insiders
February 17, 2014 to February 16, 2015
Rider for SOFA 3.(c)

| Date | Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Amount | Insider | Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 423.41 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 456.64 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 554.31 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,030.19 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,035.41 | | |
| 10/02/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,505.75 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 24.00 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 63.90 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 166.00 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 169.90 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 287.91 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 797.05 | | |
| 01/13/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,243.58 | | |
| 02/03/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,934.70 | | |
| 02/12/2015 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 23,531.69 | | |
| 02/18/2014 | Scardapane, John M. | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 33,825.17 | | |
| 02/18/2014 | Scardapane, John M. (AMEX) | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 8,076.36 | | |
| 02/18/2014 | Scardapane, John M. (AMEX) | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 19,939.48 | | |
| | Scardapane, John M. Gross Pay | | | | | | | $ 519,230.77 | $ 669,348.40 | 0.00 |
| | Steck, Kathryn Gross Pay | | | | | | | $ 445.00 | $ 445.00 | 0.00 |
| 02/27/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 3,410.56 | | |
| 03/03/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 03/13/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 5,474.84 | | |
| 03/26/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 10.00 | | |
| 03/26/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 24.95 | | |
| 03/26/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 150.00 | | |
| 03/26/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 303.95 | | |
| 03/26/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 309.12 | | |
| 03/26/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,278.45 | | |
| 04/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 2,073.37 | | |
| 04/04/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 04/04/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 39.99 | | |
| 04/04/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 44.00 | | |
| 04/04/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 239.74 | | |
| 04/14/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 800.00 | | |
| 04/14/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 12,620.11 | | |
| 05/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 06/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 3,488.81 | | |
| 06/03/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 06/16/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 3,324.34 | | |
| 07/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 4,177.68 | | |
| 07/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 07/11/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 3,082.16 | | |
| 08/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 666.58 | | |
| 08/04/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 08/08/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 2,207.71 | | |
| 08/09/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 6,507.24 | | |
| 09/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 9.00 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 24.95 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 29.95 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 65.66 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 91.05 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 94.00 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 181.95 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 190.99 | | |

Saladworks, LLC
Case No. 15-10327 (LSS)
All Payments Made to Insiders
February 17, 2014 to February 16, 2015
Rider for SOFA 3.(c)

| Date | Name | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Amount | Insider | Owing |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 460.84 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 766.99 | | |
| 09/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 800.00 | | |
| 09/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 2,884.73 | | |
| 10/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 10/01/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,051.48 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 16.00 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 20.00 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 28.85 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 150.00 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 182.84 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 386.35 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 800.00 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 800.00 | | |
| 10/15/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 800.00 | | |
| 11/11/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,845.50 | | |
| 11/11/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 11/24/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 9,038.48 | | |
| 12/02/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 11,950.72 | | |
| 12/12/2014 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 01/01/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,588.69 | | |
| 01/01/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 01/01/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,424.05 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 15,463.85 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 30.44 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 40.00 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 50.00 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 110.63 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 143.67 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 170.00 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 196.66 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 285.01 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 699.00 | | |
| 01/15/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 800.00 | | |
| 02/03/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 500.00 | | |
| 02/03/2015 | Steck, Paul | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 1,662.38 | | |
| | Steck, Paul Gross Pay | 8 Tower Bridge | 161 Washington St | Suite 300 | Conshohocken | PA | 19428 | $ 235,055.72 | $ 345,832.03 | 0.00 |
| 02/24/2014 | The Chambers Group, LLC | 653 Clovelly Lane | | | Devon | PA | 19333 | $ 2,400.00 | $ 2,400.00 | 0.00 |
| | | | | | | | | $ 2,045,268.39 | $ 2,045,268.39 | |

See attached Payroll Detail File

Saladworks, LLC
All Payroll Payments Made to Insiders
February 17, 2014 to February 16, 2015

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 1 of 59

Emp. ID: 0057
Jena P Henderson

SSN :
Sex : F

Date of Hire :06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| | | Earnings | | | | | | | Taxable Wages | Taxes | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Check # / Date | REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Units / Amount | All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
| 2-3 | 979648 02/21/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |
| 2-4 | 990246 02/28/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |
| 3-1 | 993076 03/07/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |
| 3-2 | 1002373 03/14/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |
| 3-3 | 1011936 03/21/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |
| 3-4 | 1016054 03/28/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |
| 4-1 | 1020884 04/04/2014 | | 0.00 | 2761.54 | | | | | 2761.54 2761.54 | 431.28 83.24 | 168.12 39.32 | 28.12 1.93 | 401(k) % Dental 125 Medical 125 STD Vision Sec 125 | 110.46 50.00 24.39 | 1824.68 |

1

* Does Not Contribute To Net

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 2 of 59

Emp. ID:  0057
Jena P Henderson

SSN :
Sex :F

Date of Hire :06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | REGULAR<br>Units | Rate | Amount | OVERTIME<br>Units | Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-2 | 1030211<br>04/11/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |
| 4-3 | 1035159<br>04/18/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |
| 4-4 | 1044547<br>04/25/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |
| 5-1 | 1049516<br>05/02/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |
| 5-2 | 1058416<br>05/09/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |
| 5-3 | 1063090<br>05/16/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |
| 5-4 | 1075507<br>05/23/2014 | 0.00 | | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>STD<br>Vision Sec 125 | 110.46<br><br>50.00<br>24.99 | 1824.68 |

Earnings

Taxes

Deductions

* Does Not Contribute To Net

2

Payroll Powered by Primepoint

March 17, 2015

## SALADWORKS LLC
### Employee Earnings Record

Page 3 of 59

Emp. ID:  0057
Jena P Henderson

SSN :
Sex : F

Date of Hire : 06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-5 | 1077718<br>05/30/2014 | | 0.00 | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 110.46<br>50.00<br>24.39 | 1824.68 |
| 6-1 | 1088116<br>06/06/2014 | | 0.00 | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 110.46<br>50.00<br>24.39 | 1824.68 |
| 6-2 | 1092690<br>06/13/2014 | | 0.00 | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 110.46<br>50.00<br>24.39 | 1824.68 |
| 6-3 | 1103356<br>06/20/2014 | | 0.00 | 2761.54 | | | | | | 2761.54<br>2761.54 | 431.28<br>83.24 | 168.12<br>39.32 | 28.12<br>1.93 | 401(k) %<br>Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 110.46<br>50.00<br>24.39 | 1824.68 |
| 6-4 | 1108185<br>06/27/2014 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1820.25 |
| 7-2 | 1121501<br>07/03/2014 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1820.25 |
| 7-2 | 1123463<br>07/11/2014 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1820.25 |
| 7-3 | 1133652<br>07/18/2014 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1820.25 |

|  | Earnings | | | | Taxes | | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|

\* Does Not Contribute To Net

3

Payroll Powered by Primepoint

March 17, 2015

## SALADWORKS LLC
### Employee Earnings Record

Page 4 of 59

Emp. ID:  0057
Jena P Henderson

SSN :
Sex : F

Date of Hire : 06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-4 | 1137889 07/25/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 8-1 | 1143190 08/01/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 8-2 | 1149088 08/08/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 8-3 | 1154482 08/15/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 8-4 | 1161167 08/22/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 8-5 | 1166248 08/29/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 9-1 | 1171608 09/05/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 9-2 | 1179017 09/12/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 9-3 | 1182494 09/19/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |

4

* Does Not Contribute To Net

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Emp. ID: 0057
Jena P Henderson

SSN :
Sex : F

Date of Hire : 06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SU/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9–4 | 1189965 09/26/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 10-1 | 1195719 10/03/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 10-2 | 1205807 10/10/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 10-3 | 1212221 10/17/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 10-4 | 1221898 10/24/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 10-5 | 1226929 10/31/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 159.55 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1820.25 |
| 11-1 | 1238864 11/07/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 18.85 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1960.95 |
| 11-2 | 1243520 11/14/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 0.00 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1979.8 |
| 11-3 | 1255519 11/21/2014 | | 0.00 | 2623.46 | | | | | | 2623.46 2623.46 | 424.37 79.01 | 0.00 37.32 | 26.73 1.84 | Dental 125 Medical 125 S.T.D. Vision Sec 125 | 50.00 24.39 | 1979.8 |

5

* Does Not Contribute To Net

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 6 of 59

Emp. ID:   0057
Jena P Henderson

SSN :
Sex : F

Date of Hire : 06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Earnings | | | | | | | Taxable Wages<br>All Wages | Taxes | | | Deductions | | NET |
|-----|------|--------|--------|--------|--------|--------|--------|--------|------|------|------|------|------|------|-----|
| | | REGULAR | | | OVERTIME | | Other<br>Earnings | | | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | |
| | | Rate | Units | Amount | Units | Amount | Units | Amount | | | | | | | |
| 11—4 | 1260404<br>11/28/2014 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 0.00<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1979.8 |
| 12-1 | 1272296<br>12/05/2014 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 0.00<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1979.8 |
| 12-2 | 1277283<br>12/12/2014 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 0.00<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1979.8 |
| 12-3 | 1288567<br>12/19/2014 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 0.00<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1979.8 |
| 12—4 | 1295060<br>12/26/2014 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 424.37<br>79.01 | 0.00<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1979.8 |
| 1-1 | 1307191<br>01/02/2015 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1823.61 |
| 1-2 | 1312691<br>01/09/2015 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1823.61 |
| 1-3 | 1326624<br>01/16/2015 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1823.61 |
| 1-4 | 1330330<br>01/23/2015 | | 0.00 | 2623.46 | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | 159.55<br>37.32 | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | 50.00<br>24.39 | 1823.61 |

6

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC

Employee Earnings Record

Page 7 of 59

Emp. ID:  0057
Jena P Henderson

SSN :
Sex : F

Date of Hire : 06/13/2005
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Earnings | | | | | | Taxable Wages<br>All Wages | Taxes | | | | | | Deductions | | NET |
|-----|-----------------|----------|---|---|---|---|---|-----------------|-------|---|---|---|---|---|------------|---|-----|
| | | REGULAR | | OVERTIME | | Other<br>Earnings | | | Fed.<br>State | | Soc. Sec.<br>Medicare | | Local<br>SUI/SDI | | Deduction | Amount | |
| | | Rate | Units | Amount | Units | Amount | Units | Amount | | | | | | | | | |
| 1–5 | 1343232<br>01/30/2015 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | | 159.55<br>37.32 | | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | *50.00<br>24.39 | 1823.61 |
| 2-1 | 1349909<br>02/06/2015 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | | 159.55<br>37.32 | | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | *50.00<br>24.39 | 1823.61 |
| 2-2 | 1363896<br>02/13/2015 | | 0.00 | 2623.46 | | | | | | 2623.46<br>2623.46 | 421.01<br>79.01 | | 159.55<br>37.32 | | 26.73<br>1.84 | Dental 125<br>Medical 125<br>S.T.D.<br>Vision Sec 125 | *50.00<br>24.39 | 1823.61 |
| | Employee Totals For Selected Time Range | | 0.00 | 138905.36 | | | | | | 138905.36<br>138905.36 | 22168.10<br>4184.66 | | 7193.31<br>1976.64 | | 1414.98<br>97.30 | | 5856.56 | 96013.81 |

7

* Does Not Contribute To Net

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 8 of 59

Emp. ID: 0286
Craig S Maron

SSN :
Sex : M

Date of Hire : 09/23/2013
Date of Termination :

State W/T : AZ
SUI / SDI : AZ

| Ref | Check # / Date | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local / SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-3 | 978651 02/21/2014 | 0.00 | 2115.38 | | | | | | 2115.38 2115.38 | 188.80 47.67 | 109.45 25.60 | 18.65 1.48 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 18.00 300.00 50.00 | 1367.73 |
| 2-4 | 990249 02/28/2014 | 0.00 | 2115.38 | | | | | | 2115.38 2115.38 | 188.80 47.67 | 109.45 25.60 | 18.65 1.48 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 18.00 300.00 50.00 | 1367.73 |
| 3-1 | 993079 03/07/2014 | 0.00 | 2115.38 | | | | | | 2115.38 2115.38 | 188.80 47.67 | 109.45 25.60 | 18.65 1.48 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 18.00 300.00 50.00 | 1367.73 |
| 3-2 | 1002376 03/14/2014 | 0.00 | 2115.38 | | | | | | 2115.38 2115.38 | 158.80 42.27 | 97.05 22.70 | 16.65 1.48 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 18.00 500.00 50.00 | 1220.43 |
| 3-3 | 1011939 03/21/2014 | 0.00 | 2115.38 | | | | | | 2115.38 2115.38 | 196.87 49.02 | 112.55 26.32 | 19.15 1.48 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 18.00 250.00 50.00 | 1403.99 |
| 3-4 | 1016057 03/28/2014 | 0.00 | 2115.38 | | | | | | 2115.38 2115.38 | 196.87 49.02 | 112.55 26.32 | 19.15 1.48 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 18.00 250.00 50.00 | 1403.99 |
| 3-5 | 1 03/31/2014 | | | | | | | | 0.00 0.00 | 0.00 0.00 | 0.00 0.00 | 0.00 -19.24 | Dental 125; Employee Life; Health Savings Account; Medical 125; Vision Sec 125 | 8.00 | 12.24 |

8

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Emp. ID: 0286
Craig S Maron

SSN:
Sex: M

Date of Hire: 09/23/2013
Date of Termination:

State W/T: AZ
SUI / SDI : AZ

| Ref | Check #<br>Date | REGULAR<br>Rate | REGULAR<br>Units | REGULAR<br>Amount | OVERTIME<br>Units | OVERTIME<br>Amount | Other<br>Earnings | Earnings<br>Units | Earnings<br>Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-1 | 1020887<br>04/04/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 196.87<br>49.02 | 112.55<br>26.32 | 19.15<br>1.48 | Dental 125<br>Employee Life<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>250.00<br>50.00<br>50.00 | 1403.99 |
| 4-2 | 1030214<br>04/11/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 196.87<br>49.02 | 112.55<br>26.32 | 19.15<br>1.48 | Dental 125<br>Employee Life<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>250.00<br>50.00<br>50.00 | 1403.99 |
| 4-3 | 1035162<br>04/18/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 196.87<br>49.02 | 112.55<br>26.32 | 19.15<br>1.48 | Dental 125<br>Employee Life<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>250.00<br>50.00<br>50.00 | 1403.99 |
| 4-4 | 1044550<br>04/25/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>50.00 | 1563.11 |
| 5-1 | 1048519<br>05/02/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>50.00 | 1563.11 |
| 5-2 | 1058419<br>05/09/2014 | | | | | | Commission | | 3500.00 | 3500.00<br>3500.00 | 625.44<br>94.50 | 217.00<br>50.76 | 35.00<br>2.45 | | | 2474.86 |
| 5-2 | 1058420<br>05/09/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>50.00 | 1563.11 |
| 5-3 | 1063033<br>05/16/2014 | | 0.00 | 2115.38 | | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 0.00<br>0.00<br>50.00 | 1563.11 |

9

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 10 of 59

Emp. ID:  0286
Craig S Maron

SSN :
Sex : M

Date of Hire : 09/23/2013
Date of Termination :

State W/T : AZ
SUI / SDI : AZ

| Ref | Check #<br>Date | | Earnings | | | | | | | Taxes | | | | Deductions | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGULAR | | OVERTIME | | Other<br>Earnings | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | | Deduction | Amount | |
| | | Rate | Units | Amount | Units | Amount | Units | Amount | | | | | | | |
| 5-4 | 1075510<br>05/23/2014 | | 0.00 | 2115.38 | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1563.11 |
| 5-5 | 1077721<br>05/30/2014 | | 0.00 | 2115.38 | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1563.11 |
| 6-1 | 1088119<br>06/06/2014 | | 0.00 | 2115.38 | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1563.11 |
| 6-2 | 1092693<br>06/13/2014 | | 0.00 | 2115.38 | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1563.11 |
| 6-3 | 1103259<br>06/20/2014 | | 0.00 | 2115.38 | | | | | 2115.38<br>2115.38 | 259.37<br>55.77 | 128.05<br>29.95 | 21.65<br>1.48 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1563.11 |
| 6-4 | 1108188<br>06/27/2014 | | 0.00 | 2009.61 | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60<br>1.41 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1495.85 |
| 6-5 | 1<br>06/30/2014 | | | | | | | | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>0.00 | 0.00<br>-21.62 | | | | 21.62 |
| 7-1 | 1121504<br>07/03/2014 | | 0.00 | 2009.61 | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60<br>1.41 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1495.85 |
| 7-2 | 1123466<br>07/11/2014 | | 0.00 | 2009.61 | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60<br>1.41 | | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1495.85 |

* Does Not Contribute To Net

10

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 11 of 59

Emp. ID: 0286
Craig S Maron

SSN :
Sex : M

Date of Hire :09/23/2013
Date of Termination :

State WT : AZ
SUI / SDI : AZ

| | | | REGULAR | | OVERTIME | | Other | | | Taxable Wages | Fed. | Soc. Sec. | Local | Deductions | | |
| Ref | Check # / Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-3 | 1133655 / 07/18/2014 | | | | | | Commission | | 6000.00 | 6000.00 / 6000.00 | 1387.80 / 162.00 | 372.00 / 87.00 | 60.00 / 4.20 | | | 3927.0 |
| 7-3 | 1133656 / 07/18/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 / 1.41 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1495.85 |
| 7-4 | 1137892 / 07/25/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 / -8.43 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1505.69 |
| 8-1 | 1143193 / 08/01/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1497.26 |
| 8-2 | 1149091 / 08/08/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1497.26 |
| 8-3 | 1154485 / 08/15/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1497.26 |
| 8-4 | 1161170 / 08/22/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1497.26 |
| 8-5 | 1166251 / 08/29/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1497.26 |
| 9-1 | 1171611 / 09/05/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 232.93 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Medical 125 / Vision-Sec 125 | 6.00 / 50.00 | 1497.26 |

11

* Does Not Contribute To Net

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 12 of 59

Emp. ID: 0286
Craig S Maron

SSN :
Sex : M

Date of Hire :09/23/2013
Date of Termination :

State W/T : AZ
SUI / SDI : AZ

| Ref | Check #<br>Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-2 | 1179020<br>09/12/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 9-3 | 1182497<br>09/19/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 9-4 | 1188968<br>09/26/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 10-1 | 1195722<br>10/03/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 10-2 | 1205810<br>10/10/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 10-3 | 1212224<br>10/17/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 10-4 | 1221901<br>10/24/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 10-5 | 1226932<br>10/31/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |
| 11-1 | 1238867<br>11/07/2014 | | 0.00 | 2009.61 | | | | | | 2009.61<br>2009.61 | 232.93<br>52.91 | 121.50<br>28.41 | 20.60 | Dental 125<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 6.00<br>50.00 | 1497.26 |

Earnings | Taxes | Deductions

* Does Not Contribute To Net

12

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 13 of 59

| Emp. ID: 0286 | SSN: | Date of Hire : 09/23/2013 | State W/T : AZ |
| Craig S Maron | Sex : M | Date of Termination : | SUI / SDI : AZ |

| Ref | Check # / Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Earnings Units | Earnings Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-2 | 1243523 11/14/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 11-3 | 1255522 11/21/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 11-4 | 1260407 11/28/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 11-4 | 1260408 11/28/2014 | | | | | | Commission | | 3500.00 | 3500.00 3500.00 | 625.44 94.50 | 217.00 50.75 | 35.00 | | | 2477.31 |
| 12-1 | 1272299 12/05/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 12-2 | 1277286 12/12/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 12-3 | 1283570 12/19/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 12-4 | 1295063 12/26/2014 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 232.93 52.91 | 121.50 28.41 | 20.60 | Dental 125 Employee Life Medical 125 Vision Sec 125 | 6.00 50.00 | 1497.26 |
| 1-1 | 1307194 01/02/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 2009.61 | 179.28 46.16 | 106.00 24.79 | 18.10 | Dental 125 Employee Life Medical 125 Health Savings Account Medical 125 Vision Sec 125 | 6.00 250.00 50.00 | 1320.28 |

13

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Emp. ID: 0286
Craig S Mearon

SSN :
Sex : M

Date of Hire : 09/23/2013
Date of Termination :

State W/T : AZ
SUI / SDI : AZ

| Ref | Check # Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-2 | 1312894 01/09/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 66.78 / 25.91 | 59.50 / 13.91 | 10.60 | Dental 125 / Employee Life / Health Savings Account / Medical 125 / Vision Sec 125 | 6.00 / 1000.00 / 50.00 | 776.91 |
| 1-2 | 1312895 01/09/2015 | | | | | | Commission | | 4000.00 | 4000.00 / 4000.00 | 760.07 / 108.00 | 248.00 / 58.00 | 40.00 | | | 2785.93 |
| 1-3 | 1326627 01/16/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 229.09 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Health Savings Account / Medical 125 / Vision Sec 125 | 6.00 / 50.00 | 1501.1 |
| 1-4 | 1330333 01/23/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 229.09 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Health Savings Account / Medical 125 / Vision Sec 125 | 6.00 / 50.00 | 1501.1 |
| 1-5 | 1343295 01/30/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 229.09 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Health Savings Account / Medical 125 / Vision Sec 125 | 6.00 / 50.00 | 1501.1 |
| 2-1 | 1349912 02/06/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 229.09 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Health Savings Account / Medical 125 / Vision Sec 125 | 6.00 / 50.00 | 1501.1 |
| 2-2 | 1363899 02/13/2015 | | 0.00 | 2009.61 | | | | | | 2009.61 / 2009.61 | 229.09 / 52.91 | 121.50 / 28.41 | 20.60 | Dental 125 / Employee Life / Health Savings Account / Medical 125 / Vision Sec 125 | 6.00 / 50.00 | 1501.1 |

Employee Totals For Selected Time Range
0.00 106403.58

| | | | 0.00 | 106403.58 | | | | | 17000.0 | 123403.58 / 123403.58 | 15123.25 / 3156.50 | 7248.10 / 1694.97 | 1221.10 / -10.36 | | 6818.00 | 88151.02 |

14

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 15 of 59

Emp. ID: 0008
Richard C Palladino

SSN :
Sex : M

Date of Hire : 08/07/2001
Date of Termination :

State WT : NJ
SUI / SDI : PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-3 | 979653 02/21/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 11.40 50.00 | 1953.35 |
| 2-4 | 990251 02/28/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 11.40 50.00 | 1953.35 |
| 3-1 | 993081 03/07/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 11.40 50.00 | 1953.35 |
| 3-2 | 1002378 03/14/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 11.40 50.00 | 1953.35 |
| 3-3 | 1011941 03/21/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 11.40 50.00 | 1953.35 |
| 3-4 | 1016059 03/28/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 11.40 50.00 | 1953.35 |

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Emp. ID: 0008
Richard C Palladino

SSN :
Sex : M

Date of Hire :08/07/2001
Date of Termination :

State WT : NJ
SUI / SDI : PA

| | | | Earnings | | | | | | | Taxes | | | Deductions | | |
| | | REGULAR | | OVERTIME | | Other | Taxable Wages | | | Fed. | Soc. Sec. | Local | | | |
| Ref | Check # Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-1 | 1020889 04/04/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Employee Med Medical 125 Vision Sec 125 | 148.14 1.25 1.20 11.40 50.00 | 1953.35 |
| 4-2 | 1030216 04/11/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Employee Med Medical 125 Vision Sec 125 | 148.14 1.25 1.20 11.40 50.00 | 1953.35 |
| 4-3 | 1035164 04/18/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Employee Med Medical 125 Vision Sec 125 | 148.14 1.25 1.20 11.40 50.00 | 1953.35 |
| 4-4 | 1044552 04/25/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Employee Med Medical 125 Vision Sec 125 | 148.14 1.25 1.20 11.40 50.00 | 1953.35 |
| 5-1 | 1049521 05/02/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Employee Med Medical 125 Vision Sec 125 | 148.14 1.25 1.20 11.40 50.00 | 1953.35 |
| 5-2 | 1058422 05/09/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | 401(K) % Dental 125 Employee AD&D Employee Life Employee Med Medical 125 Vision Sec 125 | 148.14 1.25 1.20 11.40 50.00 | 1953.35 |

* Does Not Contribute To Net

16

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**

Employee Earnings Record

Emp. ID: 0008
Richard C Palladino

SSN:
Sex: M

Date of Hire: 08/07/2001
Date of Termination:

State WT: NJ
SUI/SDI: PA

| Ref | Check # / Date | Earnings | | | | | | | Taxable Wages / All Wages | Taxes | | | | | Deductions | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | | Fed. State | Soc. Sec. Medicare | Local SUI/SDI | | Deduction | Amount | |
| 5-3 | 1063095 05/16/2014 | 0.00 | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 50.00 | 1953.35 |
| 5-4 | 1075512 05/23/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 50.00 | 1953.35 |
| 5-5 | 1077723 05/30/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 50.00 | 1953.35 |
| 6-1 | 1088121 06/06/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 50.00 | 1953.35 |
| 6-2 | 1092695 06/13/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 50.00 | 1953.35 |
| 6-3 | 1103261 06/20/2014 | | 0.00 | 2962.87 | | | | | | 2962.87 2962.87 | 434.21 109.53 | 180.60 42.24 | 30.13 2.07 | | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 148.14 1.20 50.00 | 1953.35 |

* Does Not Contribute To Net

17

Payroll Powered by Primepoint

March 17, 2015     SALADWORKS LLC     Page 18 of 59

Employee Earnings Record

Emp. ID: 0008
Richard C Palladino

SSN :
Sex : M

Date of Hire : 08/07/2001
Date of Termination :

State WT : NJ
SUI / SDI : PA

| | | | Earnings | | | | | | | Taxes | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Check #<br>Date | Rate | REGULAR<br>Units Amount | OVERTIME<br>Units Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
| 6–4 | 1108190<br>06/27/2014 | | 0.00 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 7–2 | 1121506<br>07/03/2014 | | 0.00 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 7–2 | 1123468<br>07/11/2014 | | 0.00 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 7–3 | 1135656<br>07/18/2014 | | 0.00 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 7–4 | 1137894<br>07/25/2014 | | 0.00 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 8–1 | 1143195<br>08/01/2014 | | 0.00 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |

\* Does Not Contribute To Net

18

Payroll Powered by Primepoint

| March 17, 2015 | | | | | | SALADWORKS LLC | | | | | | | | Page 19 of 59 | | |

Employee Earnings Record

Emp.ID: 0008
Richard C Palladino

SSN:
Sex: M

Date of Hire: 08/07/2001
Date of Termination:

State W/T: NJ
SUI / SDI : PA

| | | Earnings | | | | | | | | | Taxes | | | Deductions | | |
| | | REGULAR | | | OVERTIME | | Other | | | Taxable Wages | Fed. | Soc. Sec. | Local | | | |
| Ref | Check #<br>Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-2 | 1148093<br>08/08/2014 | | 0.00 | 2814.72 | | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>1.40<br>50.00 | 1869.3 |
| 8-3 | 1154487<br>08/15/2014 | | 0.00 | 2814.72 | | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>1.40<br>50.00 | 1869.3 |
| 8-4 | 1161172<br>08/22/2014 | | 0.00 | 2814.72 | | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>1.40<br>50.00 | 1869.3 |
| 8-5 | 1168253<br>08/29/2014 | | 0.00 | 2814.72 | | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>1.40<br>50.00 | 1869.3 |
| 9-1 | 1171613<br>09/05/2014 | | 0.00 | 2814.72 | | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>1.40<br>50.00 | 1869.3 |
| 9-2 | 1179022<br>09/12/2014 | | 0.00 | 2814.72 | | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>1.40<br>50.00 | 1869.3 |

* Does Not Contribute To Net

19

**SALADWORKS LLC**
Employee Earnings Record

Emp. ID:  0008
Richard C Palladino

SSN :
Sex : M

Date of Hire : 08/07/2001
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other<br>Units | Earnings<br>Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Deductions<br>Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-3 | 1182499<br>09/19/2014 | | 0.00 | 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 9-4 | 1189970<br>09/26/2014 | | 0.00 | 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 10-1 | 1195724<br>10/03/2014 | | 0.00 | 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 171.41<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1869.3 |
| 10-2 | 1205812<br>10/10/2014 | | 0.00 | 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 167.15<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 1873.56 |
| 10-3 | 1212226<br>10/17/2014 | | 0.00 | 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 0.00<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 2040.71 |
| 10-4 | 1221903<br>10/24/2014 | | 0.00 | 2814.72 | | | | | 2814.72<br>2814.72 | 399.02<br>100.94 | 0.00<br>40.09 | 28.65<br>1.97 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 140.74<br>1.20<br>50.00 | 2040.71 |

20

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015     SALADWORKS LLC     Page 21 of 59

Employee Earnings Record

Emp. ID:  0008
Richard C Palladino

SSN:
Sex: M

Date of Hire :08/07/2001
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check # / Date | Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local / SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10–5 | 1226934 10/31/2014 | | 0.00 | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Employee 125 Medical 125 Vision Sec 125 | 140.74 1.20 50.00 | 2040.71 |
| 11–1 | 1238869 11/07/2014 | | 0.00 | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Employee 125 Medical 125 Vision Sec 125 | 140.74 1.20 50.00 | 2040.71 |
| 11–2 | 1243525 11/14/2014 | | 0.00 | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Employee 125 Medical 125 Vision Sec 125 | 140.74 1.20 50.00 | 2040.71 |
| 11–3 | 1255524 11/21/2014 | | 0.00 | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Employee 125 Medical 125 Vision Sec 125 | 140.74 1.20 50.00 | 2040.71 |
| 11–4 | 1260410 11/28/2014 | | 0.00 | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Employee 125 Medical 125 Vision Sec 125 | 140.74 1.20 50.00 | 2040.71 |
| 12–1 | 1272301 12/05/2014 | | 0.00 | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Employee 125 Medical 125 Vision Sec 125 | 140.74 1.20 50.00 | 2040.71 |

* Does Not Contribute To Net

21

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 22 of 59

Emp. ID: 0008
Richard C Palladino

SSN:
Sex: M

Date of Hire: 08/07/2001
Date of Termination:

State WT: NJ
SUI / SDI: PA

| Ref | Check # / Date | Earnings REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages All Wages | Taxes Fed. State | Soc. Sec. Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-2 | 1277288 12/12/2014 | 0.00 | | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 140.74 1.20 1.20 11.40 50.00 | 2040.71 |
| 12-3 | 1289572 12/19/2014 | 0.00 | | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 140.74 1.20 1.20 11.40 50.00 | 2040.71 |
| 12-4 | 1295065 12/26/2014 | 0.00 | | 2814.72 | | | | | | 2814.72 2814.72 | 399.02 100.94 | 0.00 40.09 | 28.65 1.97 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 140.74 1.20 1.20 11.40 50.00 | 2040.71 |
| 1-1 | 1307196 01/02/2015 | 0.00 | | 2814.72 | | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 140.74 1.20 1.20 11.40 50.00 | 1873.14 |
| 1-2 | 1312897 01/09/2015 | 0.00 | | 2814.72 | | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 140.74 1.20 1.20 11.40 50.00 | 1873.14 |
| 1-3 | 1326629 01/16/2015 | 0.00 | | 2814.72 | | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 140.74 1.20 1.20 11.40 50.00 | 1873.14 |

* Does Not Contribute To Net

22

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 23 of 59

Emp. ID:  0008
Richard C Palladino

SSN :
Sex : M

Date of Hire :08/07/2001
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| | | | Earnings | | | | | | Taxes | | | | Deductions | | |
| Ref | Check # Date | Rate | REGULAR Units Amount | OVERTIME Units Amount | Other Earnings | Units | Amount | Taxable Wages All Wages | Fed. State | Soc. Sec. Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-4 | 1330335 01/23/2015 | | 0.00  2814.72 | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec125 | 140.74 1.20 1.20 50.00 | 1873.14 |
| 1-5 | 1343237 01/30/2015 | | 0.00  2814.72 | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec125 | 140.74 1.20 1.20 50.00 | 1873.14 |
| 2-1 | 1349914 02/06/2015 | | 0.00  2814.72 | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec125 | 140.74 1.20 1.20 50.00 | 1873.14 |
| 2-2 | 1363901 02/13/2015 | | 0.00  2814.72 | | | | | 2814.72 2814.72 | 395.18 100.94 | 171.41 40.09 | 28.65 1.97 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec125 | 140.74 1.20 1.20 50.00 | 1873.14 |
| | Employee Totals For Selected Time Range | | 0.00  149032.14 | | | | | 149032.14 149032.14 | 21355.58 5403.50 | 7188.97 2123.38 | 1516.44 104.24 | | 10706.88 | 100633.1 |

23

* Does Not Contribute To Net

Payroll  Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 24 of 59

Emp. ID: 0001
Anthony Scardapane

SSN:
Sex: M

Date of Hire: 04/29/1998
Date of Termination:

State W/T: NJ
SUI/SDI: PA

| Ref | Check # / Date | Regular Units | Regular Amount | Rate | Overtime Units | Overtime Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-3 | 979855 02/21/2014 | 0.00 | 2242.88 | | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 31.40 50.00 5.55 | 1605.84 |
| 2-4 | 990253 02/28/2014 | 0.00 | 2242.88 | | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 31.40 50.00 5.55 | 1605.84 |
| 3-1 | 993083 03/07/2014 | 0.00 | 2242.88 | | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 31.40 50.00 5.55 | 1605.84 |
| 3-2 | 1002380 03/14/2014 | 0.00 | 2242.88 | | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 31.40 50.00 5.55 | 1605.84 |
| 3-3 | 1011943 03/21/2014 | 0.00 | 2242.88 | | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 31.40 50.00 5.55 | 1605.84 |

24

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Emp. ID:  0001
Anthony Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check # / Date | Earnings REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings Units | Other Earnings Amount | Taxable Wages All Wages | Taxes Fed. State | Soc. Sec. Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3–4 | 1016061 03/28/2014 | | 0.00 | 2242.88 | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 13.40 50.00 3.55 | 1605.84 |
| 4–1 | 1020891 04/04/2014 | | 0.00 | 2242.88 | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 13.40 50.00 3.55 | 1605.84 |
| 4–2 | 1030218 04/11/2014 | | 0.00 | 2242.88 | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 13.40 50.00 3.55 | 1605.84 |
| 4–3 | 1035166 04/18/2014 | | 0.00 | 2242.88 | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 13.40 50.00 3.55 | 1605.84 |
| 4–4 | 1044554 04/25/2014 | | 0.00 | 2242.88 | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 13.40 50.00 3.55 | 1605.84 |

25

* Does Not Contribute To Net

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 26 of 59

Emp. ID: 0001
Anthony Scardapane

SSN:
Sex: M

Date of Hire: 04/29/1998
Date of Termination:

State W/T: NJ
SUI/SDI: PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | **Taxes** | | **Deductions** | | |
| 5-1 | 1049523 05/02/2014 | | 0.00 | 2242.88 | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 50.00 | 1605.84 |
| 5-2 | 1056424 05/09/2014 | | 0.00 | 2242.88 | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 50.00 | 1605.84 |
| 5-3 | 1063097 05/16/2014 | | 0.00 | 2242.88 | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 50.00 | 1605.84 |
| 5-4 | 1075514 05/23/2014 | | 0.00 | 2242.88 | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 50.00 | 1605.84 |
| 5-5 | 1077725 05/30/2014 | | 0.00 | 2242.88 | | | | | | 2242.88 2242.88 | 261.04 70.73 | 135.96 31.80 | 22.93 1.57 | 401(k) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 44.86 1.20 50.00 | 1605.84 |

* Does Not Contribute To Net

26

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 27 of 59

Emp. ID: 0001
Anthony Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR | | OVERTIME | | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Units | Amount | Units | Amount | | | | | | | | | | |
| 6-1 | 1088123<br>06/06/2014 | | 0.00 | 2242.88 | | | | | | 2242.88<br>2242.88 | 261.04<br>70.73 | 135.96<br>31.80 | 22.93<br>1.57 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 44.86<br>1.20<br>1.20<br>50.00<br>5.55 | 1605.84 |
| 6-2 | 1092697<br>06/13/2014 | | 0.00 | 2242.88 | | | | | | 2242.88<br>2242.88 | 261.04<br>70.73 | 135.96<br>31.80 | 22.93<br>1.57 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 44.86<br>1.20<br>1.20<br>50.00<br>5.55 | 1605.84 |
| 6-3 | 1103263<br>06/20/2014 | | 0.00 | 2242.88 | | | | | | 2242.88<br>2242.88 | 261.04<br>70.73 | 135.96<br>31.80 | 22.93<br>1.57 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 44.86<br>1.20<br>1.20<br>50.00<br>5.55 | 1605.84 |
| 6-4 | 1108192<br>06/27/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 7-2 | 1121608<br>07/03/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(K) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>1.20<br>50.00<br>5.55 | 1539.9 |

Earnings   Taxes   Deductions

* Does Not Contribute To Net

27

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Emp. ID: 0001
Anthony Scardapane

SSN:
Sex: M

Date of Hire: 04/29/1998
Date of Termination:

State W/T: NJ
SUI/SDI: PA

| Ref | Check # / Date | Earnings REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings Units | Amount | Taxable Wages / All Wages | Taxes Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-2 | 1123470 07/11/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % Dental 125 Employee AD&D Employee Life Employee Medical Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 50.00 5.55 | 1539.9 |
| 7-3 | 1133660 07/18/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % Dental 125 Employee AD&D Employee Life Employee Medical Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 50.00 5.55 | 1539.9 |
| 7-4 | 1137896 07/25/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % Dental 125 Employee AD&D Employee Life Employee Medical Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 50.00 5.55 | 1539.9 |
| 8-1 | 1143197 08/01/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % Dental 125 Employee AD&D Employee Life Employee Medical Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 50.00 5.55 | 1539.9 |
| 8-2 | 1149095 08/08/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % Dental 125 Employee AD&D Employee Life Employee Medical Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 11.40 50.00 5.55 | 1539.9 |

28

* Does Not Contribute To Net

March 17, 2015

## SALADWORKS LLC
### Employee Earnings Record

Page 29 of 59

Emp. ID. 0001
Anthony Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-3 | 1154489<br>08/15/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 8-4 | 1161174<br>08/22/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 8-5 | 1166255<br>08/29/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 9-1 | 1171615<br>09/05/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 9-2 | 1176024<br>09/12/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |

Earnings | Taxes | Deductions

29

* Does Not Contribute To Net

Payroll Powered by Primepoint

**Employee Earnings Record**

Emp. ID: 0001
Anthony Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings Units | Other Earnings Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-3 | 1182501 09/19/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % / Dental 125 / Employee AD&D 1.20 / Employee Life .40 / Medical 125 50.00 / Spousal Life (Voluntary) 5.55 / Vision Sec 125 | 42.61 | 1539.9 |
| 9-4 | 1189972 09/26/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % / Dental 125 / Employee AD&D 1.20 / Employee Life .40 / Medical 125 50.00 / Spousal Life (Voluntary) 5.55 / Vision Sec 125 | 42.61 | 1539.9 |
| 10-1 | 1195726 10/03/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % / Dental 125 / Employee AD&D 1.20 / Employee Life .40 / Medical 125 50.00 / Spousal Life (Voluntary) 5.55 / Vision Sec 125 | 42.61 | 1539.9 |
| 10-2 | 1205814 10/10/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % / Dental 125 / Employee AD&D 1.20 / Employee Life .40 / Medical 125 50.00 / Spousal Life (Voluntary) 5.55 / Vision Sec 125 | 42.61 | 1539.9 |
| 10-3 | 1212228 10/17/2014 | | 0.00 | 2130.74 | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(k) % / Dental 125 / Employee AD&D 1.20 / Employee Life .40 / Medical 125 50.00 / Spousal Life (Voluntary) 5.55 / Vision Sec 125 | 42.61 | 1539.9 |

* Does Not Contribute To Net

30

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 31 of 59

Emp. ID: 0001
Anthony_Scardapane

SSN :
Sex : M

Date of Hire :04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-4 | 1221905<br>10/24/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 10-5 | 1226936<br>10/31/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 11-1 | 1238871<br>11/07/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 11-2 | 1243527<br>11/14/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |
| 11-3 | 1255226<br>11/21/2014 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 233.57<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Spousal Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1539.9 |

Earnings          Taxes          Deductions

* Does Not Contribute To Net

31

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 32 of 59

Emp. ID:  0001
Anthony Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check # / Date | Earnings REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Taxes Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11--4 | 1260412 11/28/2014 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % / Dental 125 / Employee AD&D / Employee Life / Medical 125 / Spousal Life (Voluntary) / Vision Sec 125 | 42.61 1.20 1.30 50.00 | 1539.9 |
| 12-1 | 1272303 12/05/2014 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % / Dental 125 / Employee AD&D / Employee Life / Medical 125 / Spousal Life (Voluntary) / Vision Sec 125 | 42.61 1.20 1.30 50.00 | 1539.9 |
| 12-2 | 1277290 12/12/2014 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % / Dental 125 / Employee AD&D / Employee Life / Medical 125 / Spousal Life (Voluntary) / Vision Sec 125 | 42.61 1.20 1.30 50.00 | 1539.9 |
| 12-3 | 1289574 12/19/2014 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % / Dental 125 / Employee AD&D / Employee Life / Medical 125 / Spousal Life (Voluntary) / Vision Sec 125 | 42.61 1.20 1.30 50.00 | 1539.9 |
| 12-4 | 1295067 12/26/2014 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 233.57 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % / Dental 125 / Employee AD&D / Employee Life / Medical 125 / Spousal Life (Voluntary) / Vision Sec 125 | 42.61 1.20 1.30 50.00 | 1539.9 |

32

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 33 of 59

Emp. ID: 0001
Anthony Scardepane

SSN :
Sex : M

Date of Hire :04/29/1998
Date of Termination :

State WT : NJ
SUI / SDI : PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|-----|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1-1 | 1307198 01/02/2015 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 229.48 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 10.40 50.00 5.55 | 1543.99 |
| 1-2 | 1312699 01/09/2015 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 229.48 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 10.40 50.00 5.55 | 1543.99 |
| 1-3 | 1326631 01/16/2015 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 229.48 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 11.40 50.00 5.55 | 1543.99 |
| 1-4 | 1330337 01/23/2015 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 229.48 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 10.40 50.00 | 1543.99 |
| 1-5 | 1343239 01/30/2015 | | 0.00 | 2130.74 | | | | | | 2130.74 2130.74 | 229.48 64.03 | 129.01 30.17 | 21.81 1.49 | 401(K) % Dental 125 Employee AD&D Employee Life Medical 125 Spousal Life (Voluntary) Vision Sec 125 | 42.61 1.20 10.40 50.00 5.55 | 1543.99 |

Earnings

Taxes

Deductions

* Does Not Contribute To Net

33

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 34 of 59

Emp. ID:  0001
Anthony Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| | | | Earnings | | | | | | | Taxes | | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | REGULAR | | OVERTIME | | Other | | | Taxable Wages | Fed. | Soc. Sec. | Local | | |
| Ref | Check #<br>Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |
| 2-1 | 1349916<br>02/06/2015 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 229.48<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Special Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1543.99 |
| 2-2 | 1363903<br>02/13/2015 | | 0.00 | 2130.74 | | | | | | 2130.74<br>2130.74 | 229.48<br>64.03 | 129.01<br>30.17 | 21.81<br>1.49 | 401(k) %<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Special Life (Voluntary)<br>Vision Sec 125 | 42.61<br>1.20<br>50.00<br>5.55 | 1543.99 |
| | Employee Totals For Selected Time Range | | 0.00 | 112817.00 | | | | | | 112817.00<br>112817.00 | 12611.47<br>3450.16 | 6833.62<br>1598.18 | 1154.28<br>78.92 | | 5800.02 | 81290.35 |

34

* Does Not Contribute To Net

Payroll Powered by Pármapoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 35 of 59

Emp.-ID:  0002
Gail Scardapane

SSN :
Sex :F

Date of Hire :04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Earnings<br>REGULAR<br>Rate | | OVERTIME | | Other Earnings | | | Taxable Wages<br>All Wages | Taxes<br>Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deductions<br>Deduction | Amount | NET |
| | | Units | Amount | Units | Amount | Earnings | Units | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-3 | 979556<br>02/21/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 2-4 | 990254<br>02/28/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 3-1 | 993084<br>03/07/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 3-2 | 1002381<br>03/14/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 3-3 | 1011944<br>03/21/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 3-4 | 1016062<br>03/28/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 4-1 | 1020892<br>04/04/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 4-2 | 1030219<br>04/11/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |
| 4-3 | 1035167<br>04/18/2014 | 0.00 | 1717.37 | | | | | | 1717.37<br>1717.37 | 0.00<br>48.97 | 98.91<br>23.13 | 16.95<br>1.20 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1406.1 |

\* Does Not Contribute To Net

35

Payroll Powered by Paimepoint

March 17, 2015     SALADWORKS LLC     Page 36 of 59

Employee Earnings Record

| Emp. ID: 0002 | SSN: | Date of Hire: 04/29/1998 | State WT: PA |
|---|---|---|---|
| Gail Scardapane | Sex: F | Date of Termination: | SUI / SDI: PA |

|  |  | | Earnings | | | | | | | | Taxes | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | REGULAR | | | OVERTIME | | Other | | | Taxable Wages | Fed. | Soc. Sec. | Local | | | |
| Ref | Check # / Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |
| 4-4 | 1044555 04/25/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 5-1 | 1049524 05/02/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 5-2 | 1058425 05/09/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 5-3 | 1063098 05/16/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 5-4 | 1075515 05/23/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 5-5 | 1077726 05/30/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 6-1 | 1088124 06/06/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 6-2 | 1092898 06/13/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |
| 6-3 | 1103264 06/20/2014 | | 0.00 | 1717.37 | | | | | | 1717.37 1717.37 | 0.00 48.97 | 98.91 23.13 | 16.95 1.20 | Dental 125 Health Savings Account Medical 125 Vision Sec125 | 72.11 50.00 | 1406.1 |

* Does Not Contribute To Net

36

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 37 of 59

Emp. ID: 0002
Gail Scardapane

SSN :
Sex : F

Date of Hire : 04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Regular Rate | Regular Units | Regular Amount | Overtime Units | Overtime Amount | Other Earnings Units | Other Earnings Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-4 | 1108193<br>06/27/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 7-2 | 1121509<br>07/03/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 7-2 | 1123471<br>07/11/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 7-3 | 1133661<br>07/18/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 7-4 | 1137897<br>07/25/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 8-1 | 1143198<br>08/01/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 8-2 | 1149096<br>08/08/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 8-3 | 1154490<br>08/15/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |
| 8-4 | 1161175<br>08/22/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account 72.11<br>Medical 125 50.00<br>Vision Sec 125 | | 1330.35 |

Earnings    Taxes    Deductions

* Does Not Contribute To Net

37

Payroll Powered by Primepoint

March 17, 2015     SALADWORKS LLC     Page 38 of 59
Employee Earnings Record

Emp. ID: 0002
Gail Scardapane

SSN :
Sex : F

Date of Hire : 04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|-----|----------------|------|---------------|--------|----------------|--------|----------------|-------|--------|----------------------------|--------------|----------------------|---------------|-----------|--------|-----|
| 8-5 | 1166256 08/29/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 9-1 | 1171616 09/05/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 9-2 | 1179025 09/12/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 9-3 | 1182502 09/19/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 9-4 | 1189973 09/26/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 10-1 | 1195727 10/03/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 10-2 | 1205815 10/10/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 10-3 | 1212229 10/17/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |
| 10-4 | 1221906 10/24/2014 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 / Health Savings Account 72.11 / Medical 125 / Vision Sec 125 | 50.00 | 1330.35 |

Earnings    Taxes    Deductions

* Does Not Contribute To Net

38

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Emp. ID: 0002
Gail Scardapane

SSN :
Sex : F

Date of Hire : 04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other Earnings<br>Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|-----|-----|------|------|--------|------|--------|------|--------|------|------|------|------|------|------|------|
| 10–5 | 1226937<br>10/31/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 11–1 | 1238872<br>11/07/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 11–2 | 1243528<br>11/14/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 11–3 | 1255527<br>11/21/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 11–4 | 1260413<br>11/28/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 12–1 | 1272304<br>12/05/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 12–2 | 1277291<br>12/12/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 12–3 | 1289576<br>12/19/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |
| 12–4 | 1295068<br>12/26/2014 | | 0.00 | 1631.50 | | | | | 1631.50<br>1631.50 | 0.00<br>46.34 | 93.58<br>21.89 | 16.09<br>1.14 | Dental 125<br>Health Savings Account<br>Medical 125<br>Vision Sec 125 | 72.11<br>50.00 | 1330.35 |

Earnings — Taxes — Deductions

\* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 40 of 59

Emp. ID: 0002
Gail Scardapane

SSN :
Sex : F

Date of Hire : 04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | Earnings REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Taxes Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-1 | 1307199 01/02/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.34 | 93.58 21.89 | 16.09 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 7.21 50.00 | 1330.35 |
| 1-2 | 1312700 01/09/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 46.69 | 92.27 21.58 | 15.88 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 93.27 50.00 | 1311.67 |
| 1-3 | 1326632 01/16/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 45.69 | 92.27 21.58 | 15.88 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 93.27 50.00 | 1311.67 |
| 1-4 | 1330338 01/23/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 45.69 | 92.27 21.58 | 15.88 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 93.27 50.00 | 1311.67 |
| 1-5 | 1343240 01/30/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 45.69 | 92.27 21.58 | 15.88 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 93.27 50.00 | 1311.67 |
| 2-1 | 1349917 02/06/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 45.69 | 92.27 21.58 | 15.88 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 93.27 50.00 | 1311.67 |
| 2-2 | 1383904 02/13/2015 | | 0.00 | 1631.50 | | | | | | 1631.50 1631.50 | 0.00 45.69 | 92.27 21.58 | 15.88 1.14 | Dental 125 Health Savings Account Medical 125 Vision Sec 125 | 93.27 50.00 | 1311.67 |
| | Employee Totals For Selected Time Range | | 0.00 | 86383.66 | | | | | | 86383.66 86383.66 | 0.00 2453.12 | 4954.24 1158.74 | 850.90 60.36 | | 6476.68 | 70429.62 |

40

* Does Not Contribute To Net

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 41 of 59

Emp. ID:   0003
Joan Scardapane

SSN :
Sex : F

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check #<br>Date | REGULAR<br>Rate | REGULAR<br>Units | REGULAR<br>Amount | OVERTIME<br>Units | OVERTIME<br>Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-3 | 979657<br>02/21/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 2-4 | 990255<br>02/28/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 3-1 | 993085<br>03/07/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 3-2 | 1002382<br>03/14/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 3-3 | 1011945<br>03/21/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 3-4 | 1016063<br>03/28/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 4-1 | 1020893<br>04/04/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 4-2 | 1030220<br>04/11/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 4-3 | 1035168<br>04/18/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 4-4 | 1044556<br>04/25/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |
| 5-1 | 1049625<br>05/02/2014 | | 0.00 | 615.38 | | | | | | 615.38<br>615.38 | 127.09<br>10.38 | 38.15<br>8.92 | 7.15<br>0.43 | Dental 125<br>Vision Sec 125 | | 423.26 |

Earnings

Taxes

Deductions

41

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015     SALADWORKS LLC     Employee Earnings Record     Page 42 of 59

Emp. ID: 0003  Joan Scardapane    SSN:   Sex: F    Date of Hire: 04/29/1998   Date of Termination:    State W/T: NJ   SUI/SDI: PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-2 | 1058426 05/09/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 5-3 | 1063099 05/16/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 5-4 | 1075516 05/23/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 5-5 | 1077727 05/30/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 6-1 | 1088125 06/06/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 6-2 | 1092699 06/13/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 6-3 | 1103265 06/20/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 6-4 | 1108194 06/27/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 7-2 | 1121510 07/03/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 7-2 | 1123472 07/11/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 7-3 | 1133662 07/18/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |

42

* Does Not Contribute To Net

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 43 of 59

Emp. ID: 0003
Joan Scardapane

SSN :
Sex : F

Date of Hire : 04/29/1998
Date of Termination :

State W/T : NJ
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SU/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-4 | 1137896 07/25/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 8-1 | 1143199 08/01/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 8-2 | 1149097 08/08/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 8-3 | 1154491 08/15/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 8-4 | 1161176 08/22/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 8-5 | 1166257 08/29/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 9-1 | 1171617 09/05/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 9-2 | 1179026 09/12/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 9-3 | 1182503 09/19/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 9-4 | 1189974 09/26/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 10-1 | 1195726 10/03/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |

Earnings
Taxes
Deductions

43

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015     SALADWORKS LLC     Employee Earnings Record     Page 44 of 59

Emp. ID: 0003
Joan Scardapane

SSN:
Sex: F

Date of Hire: 04/29/1998
Date of Termination:

State W/T: NJ
SUI / SDI: PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages All Wages | Fed. State | Soc. Sec. Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-2 | 1205816 10/10/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 10-3 | 1212230 10/17/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 10-4 | 1221907 10/24/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 10-5 | 1226938 10/31/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 11-1 | 1238873 11/07/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 11-2 | 1243529 11/14/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 11-3 | 1255528 11/21/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 11-4 | 1260414 11/28/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 12-1 | 1272305 12/05/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 12-2 | 1277292 12/12/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 12-3 | 1289576 12/19/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |

44

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 45 of 59

Emp. ID: 0003
Joan Scardapane

SSN:
Sex: F

Date of Hire: 04/29/1998
Date of Termination:

State W/T: NJ
SUI / SDI: PA

| Ref | Check # / Date | Earnings REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Taxes Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-4 | 1295069 12/26/2014 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 127.09 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.26 |
| 1-1 | 1307200 01/02/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| 1-2 | 1312701 01/09/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| 1-3 | 1326633 01/16/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| 1-4 | 1330339 01/23/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| 1-5 | 1343241 01/30/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| 2-1 | 1349918 02/06/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| 2-2 | 1363905 02/13/2015 | | 0.00 | 615.38 | | | | | | 615.38 615.38 | 126.80 10.38 | 38.15 8.92 | 7.15 0.43 | Dental 125 Vision Sec 125 | | 423.55 |
| | Employee Totals For Selected Time Range | | 0.00 | 31999.76 | | | | | | 31999.76 31999.76 | 6606.65 539.76 | 1983.80 463.84 | 371.80 22.36 | | 0.00 | 22011.55 |

45

* Does Not Contribute To Net

March 17, 2015     SALADWORKS LLC     Employee Earnings Record     Page 46 of 59

Emp. ID: 0011
John M Scardapane

SSN :
Sex : M

Date of Hire :04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-3 | 979658<br>02/21/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 715.38<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10043.21 |
| 2-4 | 990256<br>02/28/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 715.38<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10043.21 |
| 3-1 | 993086<br>03/07/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 715.38<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10043.21 |
| 3-2 | 1002383<br>03/14/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 100.20<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10658.39 |
| 3-3 | 1011946<br>03/21/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10758.59 |
| 3-4 | 1016064<br>03/28/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10758.59 |
| 4-1 | 1020894<br>04/04/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10758.59 |
| 4-2 | 1030221<br>04/11/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10758.59 |
| 4-3 | 1035169<br>04/18/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10758.59 |
| 4-4 | 1044557<br>04/25/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>167.31 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10758.59 |
| 5-1 | 1049526<br>05/02/2014 | | 0.00 | 11538.46 | | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>236.54 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10689.36 |

46

* Does Not Contribute To Net

March 17, 2015 — SALADWORKS LLC — Employee Earnings Record — Page 47 of 59

Emp. ID: 0011
John M Scardapane

SSN :
Sex : M

Date of Hire :04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings Units | Other Earnings Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-2 | 1058427<br>05/09/2014 | | 0.00 | 11538.46 | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>271.15 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10654.75 |
| 5-3 | 1063100<br>05/16/2014 | | 0.00 | 11538.46 | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>271.15 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10654.75 |
| 5-4 | 1075517<br>05/23/2014 | | 0.00 | 11538.46 | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>271.15 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10654.75 |
| 5-5 | 1077728<br>05/30/2014 | | 0.00 | 11538.46 | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>271.15 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10654.75 |
| 6-1 | 1088126<br>06/06/2014 | | 0.00 | 11538.46 | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>271.15 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10654.75 |
| 6-2 | 1092700<br>06/13/2014 | | 0.00 | 11538.46 | | | | | 11538.46<br>11538.46 | 0.00<br>354.23 | 0.00<br>271.15 | 116.38<br>8.08 | 401(k) Loan | 133.87 | 10654.75 |
| 6-3 | 1103266<br>06/20/2014 | | 0.00 | 9230.77 | | | | | 9230.77<br>9230.77 | 0.00<br>288.38 | 0.00<br>216.92 | 93.31<br>6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 6-4 | 1108185<br>06/27/2014 | | 0.00 | 9230.77 | | | | | 9230.77<br>9230.77 | 0.00<br>288.38 | 0.00<br>216.92 | 93.31<br>6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 7-2 | 1121511<br>07/03/2014 | | 0.00 | 9230.77 | | | | | 9230.77<br>9230.77 | 0.00<br>288.38 | 0.00<br>216.92 | 93.31<br>6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 7-2 | 1123473<br>07/11/2014 | | 0.00 | 9230.77 | | | | | 9230.77<br>9230.77 | 0.00<br>288.38 | 0.00<br>216.92 | 93.31<br>6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 7-3 | 1133663<br>07/18/2014 | | 0.00 | 9230.77 | | | | | 9230.77<br>9230.77 | 0.00<br>288.38 | 0.00<br>216.92 | 93.31<br>6.46 | 401(k) Loan | 133.87 | 8496.83 |

* Does Not Contribute To Net

47

Payroll  Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 48 of 59

Emp. ID: 0011
John M Scardapane

SSN :
Sex : M

Date of Hire :04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

| | | | REGULAR | | OVERTIME | | Earnings Other | | | Taxable Wages | Fed. | Soc. Sec. | Local | Deductions | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Check # / Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | |
| 7-4 | 1137899 07/25/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 8-1 | 1143200 08/01/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 8-2 | 1149098 08/08/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 8-3 | 1154492 08/15/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 8-4 | 1161177 08/22/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 8-5 | 1166258 08/29/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 9-1 | 1171618 09/05/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 9-2 | 1179027 09/12/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 9-3 | 1182504 09/19/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 9-4 | 1189975 09/26/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |
| 10-1 | 1195729 10/03/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(K) Loan | 133.87 | 8496.83 |

* Does Not Contribute To Net

48

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 49 of 59

Emp. ID: 0011
John M Scardapane

SSN :
Sex : M

Date of Hire : 04/29/1998
Date of Termination :

State W/T : PA
SUI / SDI : PA

|  |  |  | Earnings | | | | | | Taxable Wages | Taxes | | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Check #/Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | All Wages | Fed./State | Soc. Sec./Medicare | Local SUI/SDI | Deduction | Amount | NET |
| 10-2 | 1205817 / 10/10/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 10-3 | 1212231 / 10/17/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 10-4 | 1221908 / 10/24/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 10-5 | 1226939 / 10/31/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 11-1 | 1238874 / 11/07/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 11-2 | 1243530 / 11/14/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 11-3 | 1255629 / 11/21/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 11-4 | 1260415 / 11/28/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 12-1 | 1272306 / 12/05/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 12-2 | 1277283 / 12/12/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 12-3 | 1289577 / 12/19/2014 |  | 0.00 | 9230.77 |  |  |  |  |  | 9230.77 / 9230.77 | 0.00 / 283.38 | 0.00 / 216.92 | 93.31 / 6.46 | 401(k) Loan | 133.87 | 8496.83 |

* Does Not Contribute To Net

49

Payroll Powered by Primepoint

March 17, 2015 | SALADWORKS LLC | Page 50 of 59

Employee Earnings Record

Emp. ID: 0011
John M Scardapane

SSN:
Sex: M

Date of Hire: 04/29/1998
Date of Termination:

State W/T: PA
SUI / SDI: PA

| Ref | Check # / Date | Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-4 | 1295070 12/26/2014 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 0.00 216.92 | 93.31 6.46 | 401(k) Loan | 133.87 | 8496.83 |
| 1-1 | 1307201 01/02/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| 1-2 | 1312702 01/09/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| 1-3 | 1326834 01/16/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| 1-4 | 1330340 01/23/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| 1-5 | 1343242 01/30/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| 2-1 | 1349919 02/06/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| 2-2 | 1363906 02/13/2015 | | 0.00 | 9230.77 | | | | | | 9230.77 9230.77 | 0.00 283.38 | 572.31 133.85 | 93.31 6.46 | 401(k) Loan | 133.87 | 8007.59 |
| Employee Totals For Selected Time Range | | | 0.00 | 519230.77 | | | | | | 519230.77 519230.77 | 0.00 15940.21 | 6262.61 10547.25 | 5244.31 363.46 | | 6961.24 | 473921.7 |

50

* Does Not Contribute To Net

Payroll  Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 51 of 59

Emp. ID:  0284
Kathryn A. Steck

SSN :
Sex : F

Date of Hire : 05/15/2013
Date of Termination : 06/27/2014

State W/T : PA
SUI / SDI : PA

| | | | REGULAR | | OVERTIME | | Other | | | Taxable Wages | Fed. | | Soc. Sec. | Local | | Deductions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ref | Check #<br>Date | Rate | Units | Amount | Units | Amount | Earnings | Units | Amount | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |
| 6-4 | 1108196<br>06/27/2014 | 10.0000 | 4.50 | 45.00 | | | | | | 45.00<br>45.00 | 0.00<br>0.00 | 2.79<br>0.65 | 0.00<br>0.00 | | | 41.56 |
| 7-2 | 1121512<br>07/03/2014 | 10.0000 | 40.00 | 400.00 | | | | | | 400.00<br>400.00 | 0.00<br>0.00 | 24.80<br>5.80 | 0.00<br>0.00 | | | 369.4 |

Employee Totals For Selected Time Range

| | 44.50 | 445.00 | | | | | | 445.00<br>445.00 | 0.00<br>0.00 | 27.59<br>6.45 | 0.00<br>0.00 | | | 410.96 |

51

* Does Not Contribute To Net

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 52 of 59

Emp. ID:  0028
Paul R Steck

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref. | Check #<br>Date | Earnings | | | | | | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deductions | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rate | REGULAR Units / Amount | | OVERTIME Units / Amount | Other Earnings | Units / Amount | | | Taxes | | Deduction | Amount | |
| 2-3 | 979659<br>02/21/2014 | | 0.00 | 4673.08 | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(K) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 166.92<br>1.20<br>50.00 | 3053.71 |
| 2-4 | 990257<br>02/28/2014 | | 0.00 | 4673.08 | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(K) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 166.92<br>1.20<br>50.00 | 3053.71 |
| 3-1 | 983087<br>03/07/2014 | | 0.00 | 4673.08 | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(K) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 166.92<br>1.20<br>50.00 | 3053.71 |
| 3-2 | 1002384<br>03/14/2014 | | 0.00 | 4673.08 | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(K) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 166.92<br>1.20<br>50.00 | 3053.71 |
| 3-3 | 1011947<br>03/21/2014 | | 0.00 | 4673.08 | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(K) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 166.92<br>1.20<br>50.00 | 3053.71 |
| 3-4 | 1016065<br>03/28/2014 | | 0.00 | 4673.08 | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(K) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 166.92<br>1.20<br>50.00 | 3053.71 |

* Does Not Contribute To Net

52

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 53 of 59

Emp. ID: 0028
Paul R Steck

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | Earnings | | | | | | | Taxable Wages All Wages | Taxes | | | | | | Deductions | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings Units | Amount | | Fed. State | Soc. Sec. Medicare | Local SUI/SDI | | | | Deduction | Amount | |
| 4-1 | 1020895 04/04/2014 | | 0.00 | 4673.08 | | | | | 4673.08 4673.08 | 823.76 141.93 | 286.63 67.03 | 47.23 3.27 | | | | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br><br>50.00<br> | 3053.71 |
| 4-2 | 1030222 04/11/2014 | | 0.00 | 4673.08 | | | | | 4673.08 4673.08 | 823.76 141.93 | 286.63 67.03 | 47.23 3.27 | | | | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br><br>50.00<br> | 3053.71 |
| 4-3 | 1035170 04/18/2014 | | 0.00 | 4673.08 | | | | | 4673.08 4673.08 | 823.76 141.93 | 286.63 67.03 | 47.23 3.27 | | | | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br><br>50.00<br> | 3053.71 |
| 4-4 | 1044558 04/25/2014 | | 0.00 | 4673.08 | | | | | 4673.08 4673.08 | 823.76 141.93 | 286.63 67.03 | 47.23 3.27 | | | | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br><br>50.00<br> | 3053.71 |
| 5-1 | 1049527 05/02/2014 | | 0.00 | 4673.08 | | | | | 4673.08 4673.08 | 823.76 141.93 | 286.63 67.03 | 47.23 3.27 | | | | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br><br>50.00<br> | 3053.71 |
| 5-2 | 1058428 05/09/2014 | | 0.00 | 4673.08 | | | | | 4673.08 4673.08 | 823.76 141.93 | 286.63 67.03 | 47.23 3.27 | | | | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br><br>50.00<br> | 3053.71 |

* Does Not Contribute To Net

53

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 54 of 59

Emp. ID:   0028
Paul R Steck

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Earnings | | | | | Taxes | | | Deductions | |
| 5-3 | 1083101<br>05/16/2014 | | 0.00 | 4673.08 | | | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br>11.40<br>50.00 | 3053.71 |
| 5-4 | 1075518<br>05/23/2014 | | 0.00 | 4673.08 | | | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br>11.40<br>50.00 | 3053.71 |
| 5-5 | 1077729<br>05/30/2014 | | 0.00 | 4673.08 | | | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br>11.40<br>50.00 | 3053.71 |
| 6-1 | 1088127<br>06/06/2014 | | 0.00 | 4673.08 | | | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br>11.40<br>50.00 | 3053.71 |
| 6-2 | 1092701<br>06/13/2014 | | 0.00 | 4673.08 | | | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br>11.40<br>50.00 | 3053.71 |
| 6-3 | 1103267<br>06/20/2014 | | 0.00 | 4673.08 | | | | | | 4673.08<br>4673.08 | 823.76<br>141.93 | 286.63<br>67.03 | 47.23<br>3.27 | 401(k) $<br>Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 186.92<br>1.20<br>11.40<br>50.00 | 3053.71 |

54

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 55 of 59

Emp. ID: 0028
Paul R Sleck

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| | | Earnings | | | | | | Taxes | | | Deductions | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REGULAR | | OVERTIME | | Other | Taxable Wages | Fed. | Soc. Sec. | Local | | |
| Ref | Check # / Date | Rate | Units Amount | Units | Amount | Units Amount Earnings | All Wages | State | Medicare | SUI/SDI | Deduction | Amount | NET |

| Ref | Check # Date | Rate | Units | Amount | Units Amount Other Earnings | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6-4 | 1108197 06/27/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 87.55 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3232.19 |
| 7-2 | 1121513 07/03/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 0.00 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3319.74 |
| 7-2 | 1123474 07/11/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 0.00 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3319.74 |
| 7-3 | 1133864 07/18/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 0.00 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3319.74 |
| 7-4 | 1137900 07/25/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 0.00 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3319.74 |
| 8-1 | 1143201 08/01/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 0.00 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3319.74 |
| 8-2 | 1149099 08/08/2014 | | 0.00 | 4439.42 | | 4439.42 / 4439.42 | 810.67 / 134.76 | 0.00 / 63.65 | 44.89 / 3.11 | Dental 125 / Employee AD&D / Employee Life / Medical 125 / Vision Sec 125 | 1.20 / 11.40 / 50.00 | 3319.74 |

* Does Not Contribute To Net

55

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 56 of 59

Emp. ID: 0028
Paul R Steck

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-3 | 1154493 08/15/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |
| 8-4 | 1161178 08/22/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |
| 8-5 | 1166259 08/29/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |
| 9-1 | 1171619 09/05/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |
| 9-2 | 1179028 09/12/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |
| 9-3 | 1182505 09/19/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |
| 9-4 | 1189976 09/26/2014 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 810.67 134.76 | 0.00 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 11.40 | 3319.74 |

Earnings | Taxes | Deductions

* Does Not Contribute To Net

56

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 57 of 59

Emp. ID:  0028
Paul R Steck

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Earnings | | | | | | | Taxable Wages<br>All Wages | Taxes | | | Deductions | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | REGULAR | | | OVERTIME | | Other<br>Earnings | | | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | |
| | | Rate | Units | Amount | Units | Amount | | Units | Amount | | | | | | |
| 10-1 | 1195730<br>10/03/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>63.65 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3319.74 |
| 10-2 | 1205818<br>10/10/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>63.65 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3319.74 |
| 10-3 | 1212232<br>10/17/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>63.65 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3319.74 |
| 10-4 | 1221909<br>10/24/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>63.65 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3319.74 |
| 10-5 | 1226940<br>10/31/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>63.65 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3319.74 |
| 11-1 | 1238875<br>11/07/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>94.04 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3289.35 |
| 11-2 | 1243531<br>11/14/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 1.20<br>11.40<br>50.00 | 3280.24 |

* Does Not Contribute To Net

57

Payroll Powered by Primepoint

March 17, 2015

SALADWORKS LLC
Employee Earnings Record

Page 58 of 59

Emp. ID:  0028
Paul_R Steck

SSN :
Sex : M

Date of Hire :11/11/2002
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check #<br>Date | Rate | REGULAR<br>Units | Amount | OVERTIME<br>Units | Amount | Other<br>Earnings | Units | Amount | Taxable Wages<br>All Wages | Fed.<br>State | Soc. Sec.<br>Medicare | Local<br>SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Earnings | | | | | Taxes | | | Deductions | |
| 11-3 | 1255530<br>11/21/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3280.24 |
| 11-4 | 1260416<br>11/28/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3280.24 |
| 12-1 | 1272307<br>12/05/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3280.24 |
| 12-2 | 1277294<br>12/12/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3280.24 |
| 12-3 | 1289578<br>12/19/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3280.24 |
| 12-4 | 1285071<br>12/26/2014 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 810.67<br>134.76 | 0.00<br>103.15 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3280.24 |
| 1-1 | 1307202<br>01/02/2015 | | 0.00 | 4439.42 | | | | | | 4439.42<br>4439.42 | 804.49<br>134.76 | 272.14<br>63.65 | 44.89<br>3.11 | Dental 125<br>Employee AD&D<br>Employee Life<br>Medical 125<br>Vision Sec 125 | 120<br>11.40<br>50.00 | 3053.76 |

58

* Does Not Contribute To Net

Payroll  Powered by Primepoint

March 17, 2015

**SALADWORKS LLC**
Employee Earnings Record

Page 59 of 59

Emp. ID: 0028
Paul R Steck  _ . _

SSN :
Sex : M

Date of Hire : 11/11/2002
Date of Termination :

State WT : PA
SUI / SDI : PA

| Ref | Check # / Date | Rate | REGULAR Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-2 | 1312703 01/09/2015 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 804.49 134.76 | 272.14 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 1.20 11.40 50.00 | 3053.78 |
| 1-3 | 1326635 01/16/2015 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 804.49 134.76 | 272.14 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 1.20 11.40 50.00 | 3053.78 |
| 1-4 | 1330341 01/23/2015 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 804.49 134.76 | 272.14 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 1.20 11.40 50.00 | 3053.78 |
| 1-5 | 1343243 01/30/2015 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 804.49 134.76 | 272.14 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 1.20 11.40 50.00 | 3053.78 |
| 2-1 | 1349820 02/06/2015 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 804.49 134.76 | 272.14 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 1.20 11.40 50.00 | 3053.78 |
| 2-2 | 1363907 02/13/2015 | | 0.00 | 4439.42 | | | | | | 4439.42 4439.42 | 804.49 134.76 | 272.14 63.65 | 44.89 3.11 | Dental 125 Employee AD&D Employee Life Medical 125 Vision Sec 125 | 1.20 11.40 50.00 | 3053.78 |

**Employee Totals For Selected Time Range**

| | | 0.00 | 235055.72 | 235055.72 | | | | | | 235055.72 235055.72 | 42347.20 7136.58 | 7151.87 3677.53 | 2376.40 164.60 | | 6619.76 | 165581.7 |

* Does Not Contribute To Net

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS HOLDINGS NJ LLC**
Employee Earnings Record

Page 1 of 4

Emp. ID:  0512
Anthony N Scardapane

SSN :
Sex : M

Date of Hire : 06/27/2014
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Units | Rate | Amount | OVERTIME Units | Amount | Other Earnings Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|-----|----------------|---------------|------|--------|----------------|--------|---------------------|--------|--------------------------|--------------|---------------------|--------------|-----------|--------|-----|
| 7-1 | 1902922 07/03/2014 | 0.00 | | 461.55 | | | | | 461.55 461.55 | 54.02 14.17 | 28.62 6.69 | 19.09 0.32 | | | 338.64 |
| 7-2 | 1906970 07/11/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 7-3 | 1133112 07/18/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 7-4 | 1137880 07/25/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 8-1 | 1143072 08/01/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 8-2 | 1149106 08/08/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 8-3 | 1154520 08/15/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 8-4 | 1161160 08/22/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 8-5 | 1166241 08/29/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 9-1 | 1171623 09/05/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 9-2 | 1178791 09/12/2014 | 0.00 | | 769.23 | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |

* Does Not Contribute To Net

Payroll Powered by Primepoint

60

March 17, 2015

SALADWORKS HOLDINGS NJ LLC
Employee Earnings Record

Page 2 of 4

Emp. ID: 0512
Anthony N Scardapane

SSN :
Sex : M

Date of Hire : 06/27/2014
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Earnings Units | Amount | Taxable Wages / All Wages | Fed. / State | Taxes Soc. Sec. / Medicare | Local SUI/SDI | Deductions Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-3 | 1182510 09/19/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 9-4 | 1188959 09/26/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 10-1 | 1195713 10/03/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 10-2 | 1205774 10/10/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 10-3 | 1212215 10/17/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 10-4 | 1221892 10/24/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 10-5 | 1226822 10/31/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 11-1 | 1238845 11/07/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 11-2 | 1243538 11/14/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 11-3 | 1255537 11/21/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 11-4 | 1260465 11/28/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |

* Does Not Contribute To Net

61

Payroll Powered by Primepoint

March 17, 2015

**SALADWORKS HOLDINGS NJ LLC**

Employee Earnings Record

Page 3 of 4

Emp. ID:  0512
Anthony N Scardapane

SSN :
Sex : M

Date of Hire : 06/27/2014
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # / Date | REGULAR Rate | REGULAR Units | REGULAR Amount | OVERTIME Units | OVERTIME Amount | Other Earnings | Units | Amount | Taxable Wages / All Wages | Fed. / State | Soc. Sec. / Medicare | Local SUI/SDI | Deduction | Amount | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-1 | 1272415 12/05/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 12-2 | 1277301 12/12/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 12-3 | 1288690 12/19/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 12-4 | 1295100 12/26/2014 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 101.80 23.62 | 47.69 11.15 | 31.15 0.54 | | | 553.28 |
| 1-1 | 1307210 01/02/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.15 0.54 | | | 554.72 |
| 1-2 | 1312140 01/09/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.16 0.54 | | | 554.72 |
| 1-3 | 1326843 01/16/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.15 0.54 | | | 554.72 |
| 1-4 | 1330324 01/23/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.15 0.54 | | | 554.72 |
| 1-5 | 1343226 01/30/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.17 0.54 | | | 554.7 |
| 2-1 | 1349978 02/06/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.15 0.54 | | | 554.72 |
| 2-2 | 1363917 02/13/2015 | | 0.00 | 769.23 | | | | | | 769.23 769.23 | 100.36 23.62 | 47.69 11.15 | 31.16 0.54 | | | 554.72 |

62

* Does Not Contribute To Net

March 17, 2015

SALADWORKS HOLDINGS NJ LLC

Employee Earnings Record

Page 4 of 4

Emp. ID:  0512
Anthony N Scardapane

SSN :
Sex : M

Date of Hire :06/27/2014
Date of Termination :

State W/T : PA
SUI / SDI : PA

| Ref | Check # Date | REGULAR Rate | Units | Amount | OVERTIME Units | Amount | Other Earnings | Units | Amount | Taxable Wages All Wages | Fed. State | Soc. Sec. Medicare | Local SUI/SDI | Deduction | Amount | NET |
|-----|------|------|-------|--------|-------|--------|--------|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| | | | | | | | | | | | | | | | | |

Employee Totals For Selected Time Range
0.00    25076.91

| | | | | |
|---|---|---|---|---|
| 25076.91 | 3301.54 | 1554.70 | 1015.91 | 18053.66 |
| 25076.91 | 770.01 | 363.49 | 17.60 | |

Earnings

Taxes

Deductions

63

* Does Not Contribute To Net

Payroll  Powered by Primepoint

Saladworks, LLC
Case No. 15-10327(LSS)
Rider for SOFA 4.(a)

| Caption of Suit & Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| JVSW, LLC v. Saladworks, LLC, J. Scar Holdings, Inc. and John M. Scardapane Case No. 9828-VCN | Civil Action - Contract dispute Complaint alleges breach of contract, fraud, waste of corporate assets and unjust enrichment | Chancery Court of the State of Delaware | This matter is stayed pending bankruptcy. |
| WS Finance, LLC, successor in interest to Metro Bank v. Saladworks, LLC Case No. 2014-32965 | Civil Action - Complaint in Confession of Judgement against Debtor regarding default on Note payment in the amount of $1,388,769.58, including principal, interest, late fees and attorney's Commission | Court of Common Pleas, Montgomery Co., PA | This matter is stayed pending bankruptcy. |
| WS Finance, LLC, successor in interest to Metro Bank v. Saladworks, LLC Case No. 2014-33000 | Civil Action - Complaint in Confession of Judgement against Debtor regarding default on Note payment in the amount of $466,467.26, including principal, interest, late fees and attorney's Commission | Court of Common Pleas, Montgomery Co., PA | This matter is stayed pending bankruptcy. |

Saladworks, LLC
Case No. 15-10327(LSS)
Rider for SOFA 4.(a)

| Caption of Suit & Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| WS Finance, LLC, successor in interest to Metro Bank Case No. 2014-32185 | Civil Action - Complaint to obtain judgments against Debtor on two credit facilities, one in the amount of $661,176.76 and the other in the amount of $236,651.50 | Court of Common Pleas, Montgomery Co., PA | Filed. |
| David J. Wojcik, Denise J. Wojcik and Salads of Schaumburg, Inc. v. Saladworks, LLC et al Case No. 13-cv-1332 | Civil Action - Complaint alleged violation of certain IL state laws, common law fraud, civil conspiracy to commit fraud, negligent misrepresentation and breach of contract against the Debtor, certain employees of Debtor and Debtor's vendors | U.S. District Court for the Northern District of Illinois, Eastern Division | Settled. |
| Saladworks, LLC v. Karen Weber and Sottosanto Salads, LLC Case No. 13-3764 | Civil Action - Debtor filed Complaint against former franchisees for breach of their franchise agreement | U.S. District Court for the Eastern District of Pennsylvania | Settled. |

Saladworks, LLC
Case No. 15-10327(LSS)
Rider for SOFA 4.(a)

| Caption of Suit & Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Karen Weber and Sottosanto Salads, LLC v. Saladworks, LLC et al Case No. SACV13-00979 MWF (PJWx) | Civil Action - Complaint alleged violation of certain CA franchise law against the Debtor and certain of Debtor's current and former employees. | U.S. District Court for the Central District of California | Settled. |
| Saladworks, LLC v. Sovran Limited Company Case No. 2013-9591 | Civil Action - Complaint and Counterclaim regarding Lease matter for Debtor's company-owned store | Circuit Court of Fairfax County, Virginia | Settled. |

Saladworks, LLC
Case No. 15-10327(LSS)
Rider for SOFA 4.(a)

| Caption of Suit & Case Number | Nature of Proceeding | Court or Agency and Location | Status or Disposition |
|---|---|---|---|
| Saladworks, LLC and Wesco Insurance Co. v. WCAB (Gaudioso and Uninsured Employer Guaranty Fund) Court Docket No. 1789 C.D. 2014 | Workers Compensation claim relating to former franchisee's lack of workers compensation insurance. The Uninsured Employers Guaranty Fund ("UEGF") on appeal of previous Court's removal of Debtor as an employer of former franchisee's employees, seeks to join Debtor as an "additional employer, agent or statutory employer" for payment of compensation benefits to an employee of Debtor's former franchisee. | Commonwealth Court of Pennsylvania | Debtor's insurance company is seeking review of the Worker's Compensation Board's Opinion and dismissal of the Joinder Petition of UEGF |
| Lorraine Scheifer & Michael Schiefer, Her Spouse v. Saladworks, LLC et al Docket No. BER-L-5834-14 | Civil Case - Personal Injury, Slip & fall, plaintiff was injured, trip and fell due to negligence of former franchisee at franchisee's franchised location which closed prior to filing of claim. | Superior Court of New Jersey | Debtor's insurance company is seeking to have Debtor removed from this Complaint |

Saladworks, LLC
Case No. 15-10327(LSS)
Rider for SOFA 4.(b)

| Name and Address of Person for Whose Benefit Property was Seized | Date of Seizure | Description & Value of Property |
|---|---|---|
| WS Finance, LLC<br>14000 Horizon Way<br>Suite 100<br>Mt. Laurel, NJ 08054 | 2/15/15 | Total amount in Debtor's M&T Bank account ending in 0706 was $13,997.17 upon execution of a writ of garnishment. |
| WS Finance, LLC<br>14000 Horizon Way<br>Suite 100<br>Mt. Laurel, NJ 08054 | 2/15/15 | Total amount in Debtor's M&T Bank account ending in 0714 was $6.00 upon execution of a writ of garnishment. |
| WS Finance, LLC<br>14000 Horizon Way<br>Suite 100<br>Mt. Laurel, NJ 08054 | 1/29/2015 | Total amount in Debtor's TD Bank account ending in 6190 was $57,798.16 upon execution of a writ of garnishment. |
| WS Finance, LLC<br>14000 Horizon Way<br>Suite 100<br>Mt. Laurel, NJ 08054 | 1/30/2015 | Total amount in Debtor's TD Bank account ending in 5986 was $112.73 upon execution of a writ of garnishment. . |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for SOFA 14 - Property Held for Another Person

| Name and Address of Owner | Description and Value of Property | Location of Property | Held by Debtor for benefit of: |
|---|---|---|---|
| American Salads of Hillsborough, LLC c/o Hillsborough Saladworks Hillsborough Promenade 30 Falcon Road Suite 1200-5 Hillsborough, NJ 08844 | Hillsborough Saladworks franchised lcoation Sublease security deposit - $8,730 | Debtor's Account | Saladworks Development, Inc. |
| Edgy Veggies, LLC c/o Hainesport Saladworks Crossroads Plaza 1520 Route 38 East, Bldg. 7 Hainesport, NJ 08036 | Hainesport Saladworks franchised location Sublease security deposit - $11,200 | Debtor's Account | Saladworks Development, Inc. |
| Fresh Green, LLC c/o Sewell Saladworks Crosskeys Plaza, Unit #2 444 Hurffville Crosskeys Road Sewell, NJ 08080 | Sewell Saladworks franchised location Sublease security deposit - $7,500 | Debtor's Account | Saladworks Development, Inc. |
| Green Leaf 2, LLC c/o Montgomeryville Saladworks 111-C Garden Golf Blvd North Wales, PA 19454 | Montgomeryville Saladworks franchised location Sublease security deposit - $11,458.34 | Debtor's Account | Saladworks Development, Inc. |
| Holmdel Saladworks, LLC c/o Holmdel Saladworks Commons at Holmdel 2136 State Highway 35-South Holmdel, NJ 07733 | Holmdel Saladworks franchised location Sublease security deposit - $7,973 | Debtor's Account | Saladworks Development, Inc. |
| JPJ Management, LLC c/o Berlin Saladworks 199 N. Route 73 Suite B West Berlin, NJ 08091 | Berlin Saladworks franchised location Sublease security deposit - $13,911.28 | Debtor's Account | Saladworks Development, Inc. |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for SOFA 14 - Property Held for Another Person

| Name and Address of Owner | Description and Value of Property | Location of Property | Held by Debtor for benefit of: |
|---|---|---|---|
| K.A.K.J. 2, LLC<br>c/o Warminster Saladworks<br>Center Pointe Place<br>774 W. Street Road<br>Warminster, PA 18974 | Warminster Saladworks franchised location<br>Sublease security deposit - $8,437.50 | Debtor's Account | Saladworks Development, Inc. |
| New Deptford, LLC<br>c/o Deptford Saladworks<br>Locust Grove Plaza<br>1692 Clements Bridge Road<br>Deptford, NJ 08096 | Deptford Saladworks franchised location<br>Sublease security deposit - $6,751.47 | Debtor's Account | Saladworks Development, Inc. |
| Wyomissing Equities, LLC<br>c/o Wyomissing Saladworks<br>Wyomissing Plaza Shopping Center<br>2101 State Hill Road<br>Wyomissing, PA 19610 | Wyomissing Saladowrks franchised location<br>Sublease Security Deposit - $7,000 | Debtor's Account | Saladworks Holdings, NJ, LLC |

Page 2

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for SOFA 21.(b) - Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Title | Nature and Percentage of Stock Ownership |
|------|-----------|-----------|-----------|------|-------|-----|-------|------------------------------------------|
| J Scar Holdings, Inc. | 8 Tower Bridge | 161 Washington St. Suite 1000 | Suite 300 | Conshohocken | PA | 19428 | Shareholder | 70% |
| JVSW, LLC | 14000 Horizon Way | | | Mt. Laurel | NJ | 8054 | Shareholder | 30% |
| John M. Scardapane | 8 Tower Bridge | 161 Washington St. Suite 1000 | Suite 300 | Conshohocken | PA | 19428 | Officer, Director | Indirect Shareholder |
| Vernon H. Hill, II | 14001 Horizon Way | | | Mt. Laurel | NJ | 8054 | | Indirect Shareholder |
| Paul Steck | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19428 | Officer, Director | N/A |
| Gail Scardapane | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19418 | Officer | N/A |
| Richard C. Palladino | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19428 | Officer | N/A |
| Anthony W. Scardapane | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19428 | Officer, Director | N/A |
| Jena Henderson | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19428 | Officer | N/A |

Page 1

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for SOFA 22.(b) - Former Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Title | Date of Termination |
|------|-----------|-----------|-----------|------|-------|-----|-------|---------------------|
| Craig S. Maron | 6002 E. Carinne Street | | | Scottsdale | AZ | 85254 | Vice President, Brand Development | 1/31/2015 |
| Gail Scardapane * | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19428 | Director | 11/12/2014 |
| Damien O. Del Duca | 1010 Kings Highway St | Building Two | | Cherry Hill | NJ | 08034 | Director | 11/12/2014 |
| Michael Kadelski | 1780 Swede Road | | | Blue Bell | PA | 19422 | Director | 11/12/2014 |
| Edward H. Chambers | 653 Clovelly Lane | | | Devon | PA | 19333 | Director | 6/4/2014 |

* Ms. Scardapane is still an Officer of the Company.

Page 1

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re   **Saladworks, LLC** _____

                           Debtor(s)

Case No.   **15-10327 (LSS)** _____

Chapter   **11** _____

# DECLARATION CONCERNING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments or riders thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date _2/19/2015_         Signature _____

                                   **Paul Steck**
                                   **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.