**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| SALADWORKS, LLC,[1] | Case No. 15-10327 (LSS) |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES
AND STATEMENTS OF FINANCIAL AFFAIRS**

**GLOBAL NOTES**

These Global Notes and Disclaimers (the "Global Notes") regarding the Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFA" and together with the Schedules, the "Schedules and SOFA") for Saladworks, LLC, the above-captioned debtor and debtor-in-possession, (the "Debtor") are incorporated by reference in, and comprise an integral part of, the Schedules and SOFA, and should be referred to and reviewed in connection with any review of the Schedules and SOFA.

*General Notes and Disclaimers*

1.    The Schedules and SOFA have been prepared by the Debtor's management and are unaudited and subject to potential adjustment.  While management of the Debtor has made every effort to ensure that the Schedules and SOFA are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes to the financial data contained in the Schedules and SOFA, and inadvertent errors or omissions may exist.  To the extent the Debtor discovers a material error or omission, or becomes aware of additional information that may suggest a material difference, the Debtor will amend the Schedules or SOFA to reflect such changes.  Accordingly, the Debtor does not make any representation or warranty as to the completeness or accuracy of the information set forth herein and reserves all rights to amend the Schedules or SOFA as may be necessary or appropriate.

2.    Nothing contained in the Schedules and SOFA or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to its chapter 11 case or any present or future causes of action whether in this court or otherwise, contested matters or other issues including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and

---

[1] The last four digits of the Debtor's tax identification number are (7282).  The Debtor's corporate office and the mailing address is 161 Washington Street, Suite 300, Conshohocken, PA  19428.

leases and/or causes of action arising under the Bankruptcy Code or other relevant non-bankruptcy laws.

3.      On February 17, 2015 (the "Petition Date"), the Debtor filed a voluntary petition with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") for reorganization under chapter 11 of title 11, United States Code § 101 *et seq.* (as amended or modified, the "Bankruptcy Code") under case number 15-10327 (LSS), and orders for relief were entered by the Bankruptcy Court.  The Debtor currently is operating its business as a debtor-in-possession under the Bankruptcy Code.

4.      On the Petition Date, the Debtor filed the *Declaration of Paul Steck in Support of Chapter 11 Petition and First Day Pleadings* (the "First Day Declaration") [D.I. 3].[2]

5.      There may be instances within the Schedules and SOFA where certain information has intentionally been altered or revised due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual.  The alterations have been limited to only what is necessary to protect the Debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.      The Debtor has excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, accrued salaries, employee benefit accruals, deferred taxes and deferred gains.  Other immaterial assets and liabilities may also have been excluded.

7.      The Debtor has sought to allocate liabilities between the prepetition and postpetition periods based on the information from research that was conducted in connection with the preparation of the Schedules.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

8.      Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules do not reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

9.      Unless otherwise noted, the Schedules and SOFA reflect the value of the assets or liabilities as listed in the Debtor's books and records.  Where the current market value of assets is unknown, the Debtor has based its valuation on book values; however, particularly with respect to office furniture, computer equipment and leasehold improvements, the Debtor believes the actual value may be substantially lower.  Where known, accumulated depreciation of assets has been noted.

---

[2] Except where otherwise indicated, capitalized terms used but not defined herein shall have the meanings ascribed to them in the First Day Declaration.

10.    The claims of creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances that may be due from such creditors to the Debtor. The Debtor reserves all of its rights regarding any and all such credits and allowances.

11.    Unless otherwise indicated, all amounts are listed as of the Petition Date.

12.    The Debtor's 2014 financial statements have not yet been audited. To the extent the Debtor discovers a material error or omission in the Schedules or SOFA following the conclusion of the audit of the 2014 financial statements, the Debtor will amend the Schedules or SOFA to reflect such changes.

13.    Some of the scheduled liabilities are unknown and unliquidated at this time. In such cases, the amounts are listed as "Unknown." Accordingly, the Schedules and SOFA might not accurately reflect the aggregate amount of the Debtor's liabilities.

14.    All totals that are included in the Schedules and SOFA represent totals of all the known amounts included in the tables.

15.    Any failure to designate a claim listed in the Schedules or SOFA as disputed, contingent or unliquidated does not constitute an admission by the Debtor that such amount is not disputed, contingent or unliquidated. The Debtor reserves all of its rights with respect to the claims listed in the Schedules and SOFA, including, without limitation, the right to assert offsets or defenses to any claim reflected on the SOFA, or to further amend the SOFA to (i) dispute any claim on any basis, including, without limitation, as to amount, liability or classification or (ii) designate any claim as disputed, contingent or unliquidated.

16.    The Debtor has sought to discover and properly classify all claims and interests in this case, and to list all claims and interests against this estate accurately and completely. The Schedules and SOFA should not be considered the final determination of the Debtor's assets and liabilities, but rather the Debtor's current compilation of such information based on its investigations to date.

17.    Despite its efforts to identify all known assets, the Debtor may not have set forth all of its causes of action or potential causes of action against third parties as assets in the Schedules and SOFA, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other applicable non-bankruptcy laws to recover assets. The Debtor reserves all rights with respect to any claims, causes of action or avoidance actions it may have and neither these Global Notes nor the Schedules and SOFA shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claim.

18.    In the circumstances where the Schedules or SOFA require information regarding insiders and/or officers and directors, included therein are the Debtor's (a) directors (or persons in similar positions) and (b) employees that are, or were during the relevant period, officers (or persons in control). The listing of a party as an insider is not intended

to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority and/or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose. Additionally, the Debtor has omitted entities that do not directly own, control or manage the Debtor that may be affiliated either with the Debtor or to an entity listed herein as an "insider."

19.    In certain circumstances, the Debtor has not included the date claims were incurred as such information is not readily available and it would be prohibitively expensive and burdensome to determine such dates.

20.    By order of the Bankruptcy Court entered on February 18, 2015, the Debtor was authorized (but not directed) to pay, among other things, certain prepetition claims of employees. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority and the Debtor has not included such claims on its Schedules.

21.    The Debtor, its agents, its advisors and its attorneys do not guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and SOFA, and no such party shall be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communication or delivering the information. While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. Other than as required by the Bankruptcy Code, the Debtor and its agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtor or its agents, attorneys and advisors are advised of the possibility of such damages.

### *Specific Notes & Disclaimers for the Schedules & SOFA*

22.    **SOFA 3(c)**. The principal of the Chambers Group, LLC is Mr. Ed Chambers, a former director of the Debtor. The payment listed was made to the Chambers Group, LLC for consulting services while Mr. Chambers was a director of the Debtor.

23.     **SOFA 4.b.**    See paragraph 32 below for an explanation regarding the purported garnishment and/or seizure of certain funds by WS Finance, LLC.

24.     **SOFA 10(a).**    On July 16, 2014, an officer note of Mr. John M. Scardapane in the amount of $542,300.84 was repaid by the transfer of Mr. Scardapane's ownership of various recipes for salad dressings and soups used by the Debtor.

25.     **SOFA 20 & Schedule B.30.**    The Debtor takes an inventory on a weekly basis for its store in Paoli, Pennsylvania (the "Company Store").    The exact amounts of the prepetition inventories at the Company Store are unknown, but they generally range from $5,000 to $6,000 on a weekly basis.

26.     **SOFA 21.(b)**.    The equity ownership of JVSW LLC ("JVSW", and together with WS Finance, LLC, ("WS Finance"), Mr. Vernon H. Hill, II ("Hill") and any other entity related to, owned by or controlled by JVSW, WS Finance, or Hill, the "VH Entities")) is subject to the VH Claims and Defenses (defined below). To the extent that JVSW is a present equity holder in connection with all or part of its membership interests, JVSW may be an insider pursuant to Bankruptcy Code section 101 and the Debtor expressly reserves all of its rights, defenses and remedies in connection therewith.

The extent to which any VH Entity is an equity holder or a creditor in this Chapter 11 case is subject to (a) any and all of the Claims and Defenses Against VH (as defined in the First Day Declaration), (b) any and all of the Debtor's claims and defenses in the Pennsylvania Litigation (as defined in the First Day Declaration), and (c) any other claims, defenses, remedies, or causes of action held by the Debtor and its estate, including, but not limited to, recharacterization, subordination, or the Debtor's right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any asset (collectively, the "VH Claims and Defenses"). Nothing herein or in the Schedules and SOFA shall be deemed to have waived any of the Debtor's or its estate's rights, remedies, defenses or claims in connection therewith.

27.     **Schedule B.9.**    Pursuant to the terms of the policies listed on Schedule B.9, the Debtor has calculated the value of the policies based on the cash surrender value instead of the face value of such policies.

28.     **Schedule B.16.**    The number listed on Schedule B.16 with respect to the Debtor's accrued receivables is an estimate based on the accruals listed in the Debtor's books and records.    The actual amount of any accrued receivable will vary.

29.     **Schedule B.22 & 23.**    In the ordinary course of business, the Debtor does not include a value for its licenses, trademarks, copyrights and other intellectual property or the Debtor's franchise agreements on its books and records.

30.     **Schedule B.25.**    The value of the Company Store's delivery vehicle listed on Schedule B.25 is the Debtor's book value.

31.     **Schedule B.28.**  The value of the office furniture, fixtures, computer equipment and leasehold improvements listed on Schedule B.28 is the Debtor's book value; however, as noted above, the Debtor believes the actual value of these items may be substantially lower.

32.     **Schedule D.**  The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtor, or inchoate statutory lien rights.   To the best of the Debtor's knowledge, any such counterparties are listed on Schedule F.

The Debtor reserves the right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any asset to a creditor listed on Schedule D.  Additionally, by listing a party on Schedule D, the Debtor and its estate are not conceding that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing, and reserves all rights as set forth in these Global Notes.  Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable security agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in these Global Notes or the Schedules and SOFA shall be deemed a modification or interpretation of the terms of such agreements.

The Debtor has listed on Schedule D two contingent, unliquidated and disputed claims of WS Finance and Metro Bank.  WS Finance has claimed that it is the assignee or purchaser of four term loans extended to the Debtor by Metro Bank (collectively, the "Term Loans").  The Debtor has no evidence of any such assignment or purchase.  Accordingly, the Debtor has listed both WS Finance and Metro Bank.  The Debtor reserves all rights, claims and defenses against WS Finance, Metro Bank and/or Vernon Hill in connection with any alleged assignment or purchase of the Term Loans.

Prepetition, Metro Bank obtained two confessed judgments relating to two of the Term Loans (the "Confessed Judgments"), which the Debtor had sought to overturn.  On or about January 29, 2015, WS Finance issued two Writs of Execution to the Sheriff of Montgomery County, Pennsylvania seeking to garnish the Debtor's bank accounts held at TD Bank (the "TD Bank Writs") to collect on the Confessed Judgments.  Following service of the TD Bank Writs, TD Bank froze the Debtor's two bank accounts at TD Bank.  These seizures are also disclosed on SOFA 4.b.  As set forth in TD Bank's *Answers to Interrogatories in Attachment* dated February 16, 2015 (the "TD Bank Answer"), the total amount in the Debtor's TD Bank accounts at the time of service of the TD Bank Writs was $58,098.16.  Accordingly, the Debtor has listed a disputed, contingent and unliquidated claim in this amount.

On or about February 15, 2015, WS Finance issued one or more Writs of Execution to the Sheriff of Montgomery County, Pennsylvania seeking to garnish the Debtor's bank accounts held at M&T Bank (the "M&T Bank Writs"). This potential garnishment is also disclosed on SOFA 4.b. As of the date of the purported issuance of the M&T Bank Writs, pursuant to the Debtor's books and records, the total amount contained in the Debtor's bank accounts at M&T Bank was $14,003.17. Accordingly, the Debtor has listed a disputed, contingent and unliquidated claim in this amount.

The claims listed on Schedule D are subject in all respects to the VH Claims and Defenses.

Despite any purported or actual execution of the M&T Bank Writs, pursuant to the *Order (A) Authorizing the Maintenance of Bank Accounts and Continued Use of Existing Business Forms and Checks, (B) Authorizing the Continued Use of Existing Cash Management System, and (C) Granting Limited Relief from the Requirements of Bankruptcy Code Section 345(b)* [Docket No. 31] (the "Cash Management Order"), the Debtor is authorized to utilize these accounts in the ordinary course of business and the M&T Bank Writs do not attach to any postpetition amounts deposited in the M&T bank accounts.

33.   **Schedule E.**  Schedule E does not include amounts for outstanding wages, salaries and commissions as the precise amount potentially owing to each employee is presently unknown or, as noted above, may have been paid pursuant to an order of the Bankruptcy Court. The Debtor estimates that as of the Petition Date, there was approximately $63,300.00 on account of compensation owed to salaried and hourly employees in the ordinary course of business and approximately $165,000.00 in unused personal time off outstanding. Pursuant to an order of the Bankruptcy Court entered on February 18, 2015, the Debtor believes that substantially all of these obligations have been satisfied or will be satisfied in the ordinary course of business.

34.   **Schedule F.**  In addition to the disclosure of two of the four Term Loans on Schedule D, the Debtor has included all four Term Loans on Schedule F. As set forth in detail in Global Note 26, the claims relating to the Term Loans are subject to all of the VH Claims and Defenses.

Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, are reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor does not list a date for each claim listed on Schedule F. Schedule F contains information regarding pending litigation involving the Debtor. The amounts for

these potential claims are listed as unknown, contingent, unliquidated and disputed in the Schedules.

The Debtor has listed as claims on Schedule F certain "put liability" and guarantee amounts that have been asserted by JVSW in the Chancery Litigation (as defined in the First Day Declaration) (the "JVSW Claims"). As noted on Schedule F, the VH Claims are disputed, contingent and unliquidated. The JVSW Claims have been listed on Schedule F for informational purposes only and do not constitute an acknowledgement or admission by the Debtor that the JVSW Claims, or any claims related thereto, are general unsecured claims or otherwise valid claims of any priority or amount. The JVSW Claims are subject in all respects to the VH Claims and Defenses.

The Debtor has listed on Schedule F certain claims set forth on the Debtor's books and records owing to Mr. John M. Scardapane (the "Scardapane Claims"). Some of the Scardapane Claims may be subject to subordination, recharacterization, and other rights and defenses. The Debtor reserves all of its rights and preserves all defenses in connection therewith.

Additionally, the Debtor has listed on Schedule F a claim on behalf of Federal Realty Investment ("Federal") for amounts owed under a settlement agreement. IAlthough Federal filed a UCC-1 Financial Statement, Federal has never properly perfected its interest in the Debtor's cash and, thus, only has an unsecured claim for the remaining amount outstanding under the Settlement Agreement, which is set forth on Schedule F.

35. **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Debtor hereby reserves all rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time-to-time by various amendments, restatements, waivers, estoppel certificates, letters and other document, instruments and agreements which may not be listed therein. Also, Schedule G is intended to contain all of the Debtor's contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtor that such contract or agreement is an executory contract or unexpired lease.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

Certain of the Debtor's executory agreements may not have been memorialized and could be subject to dispute.

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## District of Delaware

In re    **Saladworks, LLC**

Debtor

Case No.    **15-10327 (LSS)**

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 2,303,631.51 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 72,101.33 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 14,148,620.30 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 24 | | | |
| Total Assets | | | 2,303,631.51 | | |
| Total Liabilities | | | | 14,220,721.63 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re    **Saladworks, LLC**                                                      Case No.    **15-10327 (LSS)**
_____
                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Saladworks, LLC**                                                              Case No.   **15-10327 (LSS)**
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |

| | | | Sub-Total > | 0.00 |
| | | | (Total of this page) | |

   **5**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Saladworks, LLC**                                                                    Case No.    **15-10327 (LSS)**

────────────────────────────────────────────────
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **General Operating Bank Accounts:**<br><br>**Bank of Amierca - Paoli Checking Account** xxxx6991 $4,444.15<br><br>**Bank of America - Operating Escrow Account** xxxx7262 $10,085.27<br><br>**Metro Bank - Former General Operating Account** xxxx0273 $5,534.64<br><br>**M&T Bank - Royalty Sweep Account xxxx0706** $13,997.14<br><br>**MidCoast Community Bank - General Operating Account xxxx9101** $237,695.98<br><br>**Republic Bank - Dormant Account xxxx0193** $132.87<br><br>**TD Bank - Account Frozen xxxx5986** $1,338.99<br><br>**Brand Development Fund Accounts;**<br><br>**M&T Bank - Brand Development Fund Operating Account xxxx40714** $6.00<br><br>**MidCoast Community Bank - Brand Development Fund Operating Account xxxx9102** $1,240.00<br><br>**Metro Bank - Former Brand Dev. FundOperating Account xxxx0281** $3,377.32<br><br>**TD Bank - Account Frozen xxxx6190** $57,798.16 | - | 335,650.52 |

|  | Sub-Total >  (Total of this page) | 335,650.52 |
|---|---|---|

Sheet __1__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Saladworks, LLC**                                              Case No.   __15-10327 (LSS)__
_____
                                   Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **General Hancock Partnership- Landlord for Montgomeryville Location** $17,187.51 | - | 76,307.88 |
| | | **Eight Tower Bridge Deveolpment Associates - Landlord for Office** $20,070.00 | | |
| | | **Medford Center Associates, LLC - Landlord for Medford Location** $5,056.42 | | |
| | | **231 Lanc, LLC - Landlord for Paoli Location** $8,167.00 | | |
| | | **Jacob M. Deutsch, LLC - Landlord for Sewell Location** $8,960.00 | | |
| | | **Andorra Associates C/O FRIT - Landlord for Andorra Location** $7,417.00 | | |
| | | **PECO - Utility Provider** $2,156.00 | | |
| | | **UGI Utilites - Utility Provider for Wyomissing Location** $627.00 | | |
| | | **Regus Management group, LLC - Landlord for Remote Arizona Office** $1,262.00 | | |
| | | **Atlantic City Electric - Utility Provider for Berlin Location** $4,700.00 | | |
| | | **South Jersey Gas - Utility Provider for Medford Location** $704.95 | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

|  | Sub-Total >    (Total of this page) | 76,307.88 |
|---|---|---|

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Saladworks, LLC**                                                        Case No. __15-10327 (LSS)__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **New England Financial, a MetLife Co. - Split Dollar Policy - Policy No. Y139616**<br><br>**New England Financial, a MetLife Co. - Split Dollar Policy - Policy No. Y144770** | - | 46,404.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Interest in Saladworks Developlment, Inc. (100%). Location: 8 Tower Bridge, 161 Washington St., #225, Conshohocken, PA 19428** | - | Unknown |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Accounts Receivable as of February 16, 2015 ($276,899.98)**<br>**Accrued Receivables as of Feburary 16, 2015 ($883,163.26)** | - | 1,160,063.24 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

|  | Sub-Total > | 1,206,467.24 |
|---|---|---|
|  | (Total of this page) | |

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Saladworks, LLC**                                                    Case No.    **15-10327 (LSS)**
_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Split Dollar Insurance Policy, NE Financial, a MetLife Company.** **Policy on John Scardapane, CEO & Gail Scardapane, VP 08, Public Relations. Upon death, Debtor to be paid premiums paid on policy before any payments are made to estate of descedent.** | - | **503,201.00** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **See Rider B22 attached.** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See Rider B23 attached.** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Debtor maintains lists of all customers  (i) who register to participate in our Fresh Fan Club Loyalty Program in Saladworks Restaurants, (ii) customers who purchase gift cards through Debtor's website; and (iii) customers who purchase on-line food orders on our website through our third party ordering vendor. No Value.** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Scion 2009 - Paoli Store delivery vehicle** | - | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture, fixtures, computer equipment and leasehold improvements** | - | **36,314.00** |

|  | Sub-Total >  (Total of this page) | **539,515.00** |
|---|---|---|

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Saladworks, LLC**                                          Case No.   **15-10327 (LSS)**
_____
                          Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Repair to Paoli leased salad case** | - | **9,369.00** |
| 30. Inventory. | | **Food, beverage and paper products inventory at Paoli Store location valued at approximately $5,000.00** | - | **5,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Prepaid expenses ($128,793.09)** **Note Receivable - Healthy Delight ($2,528.78)** | - | **131,321.87** |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | **145,690.87** |
| Total > | **2,303,631.51** |

Sheet   **5**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule B22
FOREIGN MARKS

| TRADEMARK | Country Name | Int'l Class | Serial No. | Application Date | Registration No. | Reg. Date | STATUS | Next Response | Expiration Date | Foreign Agent Name |
|---|---|---|---|---|---|---|---|---|---|---|
| Freshcart | Bahrain | 35 | 84831 | 01/11/11 | | | Filed | | | Clyde & Co. |
| Freshcart | Bahrain | 43 | 84833 | 01/11/11 | | | Filed | | | Clyde & Co. |
| Saladworks w/design | Bahrain | 43 | 83357 | 09/29/10 | 83357 | 06/08/11 | Registered | Renewal due | 09/29/20 | Clyde & Co. |
| Freshcart | Brazil | 35 | 840,115.083 | 05/07/12 | | | Filed | | | Clyde & Co. |
| Saladworks | Brazil | 43 | 840,115.091 | 05/07/12 | | | Filed | | | Clyde & Co. |
| Freshcart | Canada | | 1312212 | 08/09/06 | TMA836801 | 11/21/12 | Registered | Renewal due | 11/21/27 | Bereskin & Parr LLP |
| SALADWORKS & Design (3 Carrot design) | Canada | | 1620807 | 04/02/13 | | | | | | Bereskin & Parr LLP |
| Canada's Best Salads | Canada | | 1620809 | 04/02/13 | | | Filed | | | Bereskin & Parr LLP |
| Saladworks Canada | Canada | | 1640192 | 08/20/13 | | | Filed | | | Bereskin & Parr LLP |
| Fresh Fan Club | Canada | | 1640190 | 08/20/13 | | | Filed | | | Bereskin & Parr LLP |
| FANATIC'LY FRESH | Canada | | 1640191 | 08/20/13 | | | Filed | | | Bereskin & Parr LLP |
| Saladworks | China | 29 | 15315771 | 09/10/14 | | | Filed | | | Royally and Young LLP |
| Saladworks | China | 30 | 15315768 | 09/10/14 | | | Filed | | | Royally and Young LLP |
| Saladworks | China | 43 | 15315769 | 09/10/14 | | | Filed | | | Royally and Young LLP |
| Saladworks | China | 35 | 15315770 | 09/10/14 | | | Filed | | | Royally and Young LLP |
| Freshcart | Costa Rica | 43 | 201-0012575 | 12/22/11 | 217320 | 04/12/12 | Registered | Renewal due | 04/12/22 | WEINSTOK ABOGADOS |
| Freshcart | Egypt | 43 | 255745 | 01/11/11 | | | Filed | | | Clyde & Co. |
| Freshcart | Egypt | 35 | 255746 | 01/11/11 | | | Filed | | | Clyde & Co. |
| Saladworks w/design | Egypt | 43 | 255747 | 01/11/11 | 255747 | 08/18/13 | Filed | | 01/11/21 | Clyde & Co. |
| Carrot Car logo | EU * | 29,30,43 | 9311572 | 08/12/10 | 9311572 | 12/31/10 | Registered | Renewal due | 08/12/20 | Pure Ideas LLP |
| 3 Carrot design | EU * | 29,30,43 | 9311721 | 08/12/10 | 9311721 | 12/31/10 | Registered | Renewal due | 08/12/20 | Pure Ideas LLP |
| Fanatic'ly Fresh | EU * | 29,30,43 | 9311631 | 08/12/10 | 9311631 | 12/31/10 | Registered | Renewal due | 08/12/20 | Pure Ideas LLP |
| Focaccia Fusion | EU * | 29,30,43 | 9311201 | 08/12/10 | 9311201 | 12/31/10 | Registered | Renewal due | 08/12/20 | Pure Ideas LLP |
| Freshcart logo | EU * | 29,30,43 | 9319344 | 08/12/10 | 9319344 | 12/31/10 | Registered | Renewal due | 08/17/20 | Pure Ideas LLP |
| Saladworks w/design | EU * | 43 | 9257957 | 07/15/10 | 9257957 | 12/10/10 | Registered | Renewal due | 07/19/20 | Pure Ideas LLP |
| Saladworks word mark | EU * | 42 | 5373097 | 09/29/06 | 5373097 | 07/10/07 | Registered | Renewal due | 09/28/16 | Pure Ideas LLP |
| True Nutrition | EU * | 29,30,43 | 9311275 | 08/12/10 | 9311257 | 04/21/11 | Published | Renewal due | 08/12/20 | Pure Ideas LLP |
| SALADWORKS with design (3-Carrot design) | India | 43 | TBD | 09/02/13 | | | Filed | | | Remfry & Sagar |
| Miscellaneous design (3-Carrot design) | India | 43 | TBD | 09/02/13 | | | Filed | | | Remfry & Sagar |
| Freshcart | Jordan | 35 | 116071 | 01/11/11 | 116071 | 01/11/11 | Registered | Renewal due | 01/11/21 | Clyde & Co. |
| Freshcart | Jordan | 43 | 116072 | 01/11/11 | 116072 | 01/11/11 | Registered | Renewal due | 01/11/21 | Clyde & Co. |
| Saladworks w/design | Jordan | 43 | 116231 | 01/11/11 | 116231 | 01/11/11 | Registered | Renewal due | 01/11/21 | Clyde & Co. |
| Freshcart | Kuwait | 35 | 116982 | 12/22/10 | 95546 | 07/21/11 | Registered | Renewal due | 12/23/20 | Clyde & Co. |
| Freshcart | Kuwait | 43 | 116981 | 12/22/10 | 94311 | 06/01/11 | Registered | Renewal due | 12/23/20 | Clyde & Co. |
| Saladworks w/design | Kuwait | 43 | 113204 | 07/18/10 | 93831 | 04/17/11 | Registered | Renewal due | 07/18/20 | Clyde & Co. |
| Freshcart | Lebanon | 35, 43 | 132996 | 01/12/11 | 132996 | 01/12/11 | Registered | Renewal due | 01/12/26 | Clyde & Co. |
| Saladworks w/design | Lebanon | 43 | 132853 | 01/05/11 | 132853 | 01/05/11 | Registered | Renewal due | 01/05/26 | Clyde & Co. |
| Saladworks | Mexico | 43 | 977483 | 08/11/06 | 977483 | 03/20/07 | Registered | Renewal due | 08/11/16 | Basham Ringe y Correa, S.C. |
| Freshcart | Oman | 35 | 66502 | 01/24/11 | 66502 | 07/22/12 | Registered | Renewal due | 01/24/21 | Clyde & Co. |
| Freshcart | Oman | 43 | 66504 | 01/24/11 | 66504 | 04/14/12 | Registered | Renewal due | 01/24/21 | Clyde & Co. |
| Saladworks w/design | Oman | 43 | 66503 | 01/24/11 | 66503 | 01/24/11 | Registered | Renewal due | 01/24/21 | Clyde & Co. |
| Freshcart | Qatar | 35 | 66079 | 01/24/11 | 66079 | 10/01/13 | Registered | Renewal due | 01/24/21 | Clyde & Co. |
| Freshcart | Qatar | 42 | 66081 | 01/24/11 | 66081 | 10/01/13 | Registered | Renewal due | 01/24/21 | Clyde & Co. |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule B22
FOREIGN MARKS

| TRADEMARK | Country Name | Int'l Class | Serial No. | Application Date | Registration No. | Reg. Date | STATUS | Next Response | Expiration Date | Foreign Agent Name |
|---|---|---|---|---|---|---|---|---|---|---|
| Saladworks w/design | Qatar | 42 | 66080 | 01/24/11 | 66080 | 10/01/13 | Registered | Renewal due | 01/24/21 | Clyde & Co. |
| Freshcart | Saudi Arabia | 35 | 169935 | 03/15/11 | 32/1339 | 11/18/11 | Registered | Renewal due | 11/24/20 | Clyde & Co. |
| Freshcart | Saudi Arabia | 43 | 163511 | 01/04/11 | 33/1339 | 09/30/11 | Registered | Renewal due | 09/06/20 | Clyde & Co. |
| Saladworks w/design | Saudi Arabia | 43 | 159043 | 09/21/10 | 68/1279 | 09/18/11 | Registered | Renewal due | 08/03/20 | Clyde & Co. |
| Saladworks | Singapore | 43 | T112967E | 09/21/11 | | | Filed | | | Kass International |
| Miscellaneous design (3 Carrot design) | Singapore | 43 | T112966G | 09/21/11 | T112966G | 09/21/11 | Registered | Renewal due | 09/21/21 | Kass International |
| Freshcart | Singapore | 35 | T112966C | 09/21/11 | | | Filed | | | Kass International |
| Freshcart | Turkey | 35, 43 | 2010/81312 | 12/22/10 | 201081312 | 10/23/12 | Registered | Renewal due | 10/22/20 | Clyde & Co. |
| Saladworks w/design | Turkey | 43 | 2010/81313 | 12/22/10 | 201081313 | 02/13/13 | Registered | Renewal due | 12/22/20 | Clyde & Co. |
| Freshcart | UAE | 35 | 151067 | 12/27/10 | 151067 | 06/13/12 | Registered | Renewal due | 12/27/20 | Clyde & Co. |
| Freshcart | UAE | 43 | 151068 | 12/27/10 | 151068 | 05/10/12 | Registered | Renewal due | 12/27/20 | Clyde & Co. |
| Saladworks w/design | UAE | 43 | 144949 | 07/19/10 | 144949 | 06/20/12 | Registered | Renewal due | 07/19/20 | Clyde & Co. |

European Community ("EU") consists of: Austria, Belgium, Bulgaria, Cyprus, Czech Republic, Denmark, Estonia, Finland, France, Germany, Hungary, Ireland, Italy, Latvia, Lithuania, Luxembourg, Malta,

In re: Saladworks, LLC
Case No. 15-10327-LSS
Rider for Schedule B22
US TRADEMARKS

| TRADEMARK | Serial No. | Filing Date | Registration No. | Reg. Date | STATUS | Next Response | Next Filing Deadline | Expiration Date |
|---|---|---|---|---|---|---|---|---|
| Saladworks | 74/085645 | 08/07/90 | 1,693,647 | 06/09/92 | Registered and Incontestible | 8&9 Declaration | 06/09/22 | 06/09/22 |
| Saladworks w/design | 76/428510 | 07/08/02 | 2,758,423 | 09/02/03 | Registered and Incontestible | 8&9 Declaration | 09/02/23 | 09/02/23 |
| 3 Carrot design | 76/428511 | 07/08/02 | 2,758,424 | 09/02/03 | Registered and Incontestible | 8&9 Declaration | 09/02/23 | 09/02/23 |
| The Original Salad Tossers | 78/730097 | 10/10/05 | 3,217,207 | 03/13/07 | Registered and Incontestible | 8&9 Declaration | 03/13/17 | 03/13/17 |
| Fanatically Fresh | 77/430584 | 03/25/08 | 3,636,431 | 06/09/09 | Registered. | 8&15 Declaration | 06/09/15 | 06/09/19 |
| Focaccia Fusion | 77/509916 | 06/27/08 | 3,613,719 | 04/28/09 | Registered. | 8&15 Declaration | 04/28/15 | 04/28/19 |
| Carrot Car logo | 77/580927 | 09/29/08 | 3,832,507 | 08/10/10 | Registered. | 8&15 Declaration | 08/10/16 | 08/10/20 |
| America's Best Salads | 77/645912 | 01/08/09 | 3,637,100 | 06/09/09 | Registered: Supplemental Register. | 8 Declaration and possible conversion to principal register | 06/09/15 | 06/09/19 |
| You Create It...We Make It | 777/781486 | 07/15/09 | 3,975,148 | 06/07/11 | Registered. | 8&15 Declaration | 06/07/17 | 06/07/21 |
| True Nutrition | 77/911200 | 01/13/10 | 4,135,914 | 05/01/12 | Registered | 8&15 Declaration | 05/01/18 | 05/01/22 |
| Saladway | 77/911882 | 01/14/10 | 4,106,061 | 02/28/12 | Registered. | 8&15 Declaration | 02/28/18 | 02/28/22 |
| Freshcart | 85/045098 | 05/21/10 | 3,900,506 | 01/04/11 | Registered. | 8&15 Declaration | 01/04/17 | 01/04/21 |
| Springfit | 85/880316 | 03/19/13 | 4,411,158 | 10/01/13 | Registered. | 8&15 Declaration | 10/01/19 | 10/01/23 |
| Vitaworks | 85853875 | 02/19/13 | | | Pending; Notice of Allowance issued. This mark was replaced by "Springfit." | SOU or EOT due if client wants to proceed with application. | 3/3/2014 | |
| America's Favorite Salads | 86-261-488 | 4/24/2014 | 4,611,623 | 09/23/14 | Registered. | 8&15 Declaration | 9/24/2019 | 09/23/24 |

**Saladworks, LLC**
**Case No. 15-10327 (LSS)**
**Rider for Schedule B23 - Licenses, Franchises general intangibles**

| Name | d/b/a | Name 2 | Address | Address 2 | Address 3 | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|---|---|
| Prototype Design Package "PDP" | Debtor's design prototype | | | | | | | | $430,353 |
| **LICENSES** | | | | | | | | | |
| Proprietary Recipe Formulation Agreement between Debtor and John Scardapane | | | | | | | | | $909,725 |
| **FRANCHISES WITH OPEN STORES** | | | | | | | | NBV = | Value |
| City Line Saladworks | d/b/a SALADWORKS | Jae Ahn | 4600 City Avenue | | | Philadelphia | PA | 19131 | Unknown |
| City Line Saladworks | d/b/a SALADWORKS | Joo Hwan Ahn | 4600 City Avenue | | | Philadelphia | PA | 19131 | Unknown |
| Lancaster Salads, Inc. | d/b/a SALADWORKS | Marcus & Mamata Amin | Park City Center | 1200 Park City Center | | Lancaster | PA | 17601 | Unknown |
| Holmdel Saladworks, LLC | d/b/a SALADWORKS | Harji Balaji | Commons at Holmdel | 2136 State Highway 35-South | | Holmdel | NJ | 07733 | Unknown |
| Holmdel Saladworks, LLC | d/b/a SALADWORKS | Ragu Sud | Commons at Holmdel | 2136 State Highway 35-South | | Holmdel | NJ | 07733 | Unknown |
| Green Leaf 1, LLC | d/b/a SALADWORKS | Rami Barakat | Pavilion Shopping Center | 443 South Broad Street | | Lansdale | PA | 19446 | Unknown |
| Green Leaf 2, LLC | d/b/a SALADWORKS | Rami Barakat | 111 - C Garden Golf Blvd. | | | North Wales | PA | 19454 | Unknown |
| Edgy Veggies, LLC | d/b/a SALADWORKS | Joshua Burton | Crossroads Plaza | 1920 Route 38 East | Building 7 | Hainesport | NJ | 08036 | Unknown |
| Edgy Veggies, LLC | d/b/a SALADWORKS | Stanley Burton | Crossroads Plaza | 1920 Route 38 East | Building 7 | Hainesport | NJ | 08036 | Unknown |
| Lean Greens, LLC | d/b/a SALADWORKS | Joshua Burton | Fox Run Shopping Center | 206 Fox Hunt Drive | | Bear | DE | 19701 | Unknown |
| TLU Ventures, LLC | d/b/a SALADWORKS | Julie Calderone | 44 Ionia Avenue SW | Suite 40 | | Grand Rapids | MI | 49503 | Unknown |
| TLU Hospitality, Inc. | d/b/a SALADWORKS | Julie Calderone | The Shops at CenterPoint | 3569 28th Street | | Grand Rapids | MI | 49512 | Unknown |
| Malaki, Inc. | d/b/a SALADWORKS | Akli & Malek Carabasses | Harbor Cove, at Delran | 132716 Fairview Blvd | | Delran | NJ | 08075 | Unknown |
| Rena Group, Inc. | d/b/a SALADWORKS | Akli & Malek Carabasses | 663 Haddon Avenue | | | Collingswood | NJ | 08108 | Unknown |
| 18th Street Salad, Inc. | d/b/a SALADWORKS | Joseph Cattie | 1760 Market Street | | | Philadelphia | PA | 19103 | Unknown |
| Liberty Salad, Inc. | d/b/a SALADWORKS | Joseph Cattie | Shops at Liberty Place | 1625 Market Street | | Philadelphia | PA | 19103 | Unknown |
| Naples Saladworks, LLC | d/b/a SALADWORKS | Victor & Cheri Cecchin | Pine Ridge Crossing | 2352 Pine Ridge Road | | Naples | FL | 34109 | Unknown |
| V & V Salads, LLC | d/b/a SALADWORKS | Victor & Cheri Cecchin | 1464 Blackwood-Clementon Road | | | Clementon | NJ | 08021 | Unknown |
| Coleman Management Group, LLC | d/b/a SALADWORKS | Robyn Coleman | Plaza America Shopping Center | 11902 Plaza America Drive | | Reston | VA | 20190 | Unknown |
| Coleman Management Group, LLC | d/b/a SALADWORKS | Alvin & Jewell Annette Coleman | Plaza America Shopping Center | 11902 Plaza America Drive | | Reston | VA | 20190 | Unknown |
| MOMLI Enterprises, LLC | d/b/a SALADWORKS | Mary Cullen | Lawrence Park Shopping Center | Sproul & Lawrence Rds | Space #45 | Broomall | PA | 19008 | Unknown |
| Shree Ganesh Investments, LLC | d/b/a SALADWORKS | Koyli Dakania | Cambridgeside Galleria | 100 CambridgeSide Place | Space 204 | Cambridge | MA | 02141 | Unknown |
| Shree Ganesh Investments, LLC | d/b/a SALADWORKS | Ajaykumar Trivedi | Cambridgeside Galleria | 100 CambridgeSide Place | | Cambridge | MA | 02141 | Unknown |
| Shree Ganesh Investments, LLC | d/b/a SALADWORKS | Manoj Patel | Cambridgeside Galleria | 100 CambridgeSide Place | | Cambridge | MA | 02141 | Unknown |
| Shree Ganesh Investments, LLC | d/b/a SALADWORKS | Vasant Kataria | Cambridgeside Galleria | 100 CambridgeSide Place | | Cambridge | MA | 02141 | Unknown |
| Carriage Salads, LLC | d/b/a SALADWORKS | Nicholas DiBello | Crosskeys Shopping Center | 693 Berlin - Crosskeys Hwy & Johnson Rd | | Sicklerville | NJ | 08081 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Nicholas DiBello, Jr. | Crosskeys Shopping Center | 693 Berlin - Crosskeys Hwy & Johnson Rd | | Sicklerville | NJ | 08081 | Unknown |
| Crestmont Salads, LLC | d/b/a SALADWORKS | Nicholas DiBello | Shoppes at Jenners Village | 31 Jenners Village Center | | Voorhees | NJ | 08081 | Unknown |
| Crestmont Salads, LLC | d/b/a SALADWORKS | Nicholas DiBello, Jr. | Shoppes at Jenners Village | 31 Jenners Village Center | | West Grove | PA | 19390 | Unknown |
| Crestmont Salads, LLC | d/b/a SALADWORKS | Louis Petroni | Shoppes at Jenners Village | 31 Jenners Village Center | | West Grove | PA | 19390 | Unknown |
| Crestmont Salads, LLC | d/b/a SALADWORKS | Louis Petroni, Jr | Shoppes at Jenners Village | 31 Jenners Village Center | | West Grove | PA | 19390 | Unknown |
| Crestmont Salads, LLC | d/b/a SALADWORKS | Robert Petroni | Shoppes at Jenners Village | 31 Jenners Village Center | | West Grove | PA | 19390 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Paul DiFilippo | Sawmill Village Center | 404 E. Route 70 | | Cherry Hill | NJ | 08034 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Jeffrey Paul | Sawmill Village Center | 404 E. Route 70 | | Cherry Hill | NJ | 08034 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Jeffrey R. Jones | Sawmill Village Center | 404 E. Route 70 | | Cherry Hill | NJ | 08034 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Michael Kornetar | Sawmill Village Center | 404 E. Route 70 | | Cherry Hill | NJ | 08034 | Unknown |
| DiFilippo X, Inc. | d/b/a SALADWORKS | Paul DiFilippo | Marlton Crossing Shopping Center | 241 S. Route 73 | | Marlton | NJ | 08053 | Unknown |
| DiFilippo X, Inc. | d/b/a SALADWORKS | James DiFilippo | Marlton Crossing Shopping Center | 241 S. Route 73 | | Marlton | NJ | 08053 | Unknown |
| DiFilippo X, Inc. | d/b/a SALADWORKS | Jeffrey R. Jones | Marlton Crossing Shopping Center | 241 S. Route 73 | | Marlton | NJ | 08053 | Unknown |
| DiFilippo, Incorporated | d/b/a SALADWORKS | Paul DiFilippo | Voorhees Town Center | 1435 Voorhees Town Center | | Voorhees | NJ | 08043 | Unknown |
| JPJ Management, LLC | d/b/a SALADWORKS | Paul DiFilippo | 199 N. Route 73 | Suite B | | West Berlin | NJ | 08091 | Unknown |
| JPJ Management, LLC | d/b/a SALADWORKS | James DiFilippo | 199 N. Route 73 | Suite B | | West Berlin | NJ | 08091 | Unknown |
| JPJ Management, LLC | d/b/a SALADWORKS | Jeffrey R. Jones | 199 N. Route 73 | Suite B | | West Berlin | NJ | 08091 | Unknown |
| Romaine, Inc. | d/b/a SALADWORKS | James DiFilippo | Moorestown Mall | Route 38 and Lenola Road | | Moorestown | NJ | 08057 | Unknown |
| Carnoheads, Inc. | d/b/a SALADWORKS | James & Mary Dooney | Collegetown Shopping Center | 791 Delsea Drive | | Glassboro | NJ | 08028 | Unknown |
| JAM 4 Management, Inc. | d/b/a SALADWORKS | James & Mary Dooney | Willow Grove Park Mall | 2500 W. Moreland Road | | Willow Grove | PA | 19090 | Unknown |
| Super Salads, Inc. | d/b/a SALADWORKS | James & Mary Dooney | Gateway Shopping Center | 159 E. Stafford Road | | Wayne | NJ | 07470 | Unknown |
| Earley Enterprises, Inc. | d/b/a SALADWORKS | Robert Earley | Cumberland Mall | Routes 47 & 55 | | Vineland | NJ | 08360 | Unknown |
| Dilworthtown Fresh Greens, LLC | d/b/a SALADWORKS | Michael & Jeanne Forese | Shoppes at Dilworthtown Crossing | 1357 Dilworthtown Crossing | | West Chester | PA | 19382 | Unknown |
| West Chester Fresh Greens, LLC | d/b/a SALADWORKS | Michael & Jeanne Forese | 106 West Gay Street | | | West Chester | PA | 19380 | Unknown |
| NW Salads, Inc. | d/b/a SALADWORKS | Eric Fridman | 12619 NE 85th Place | | | Bellevue | WA | 98005 | Unknown |
| Matson Debs, LLC | d/b/a SALADWORKS | Fathollah Ghalati | Green Community Shopping Centre | Dubai Investment Park | Unit G35 - Ground Floor | Dubai | UAE | | Unknown |
| Cypress Creek Saladworks | d/b/a SALADWORKS | Jonathan Goldberg | 6326 North Andrews Avenue | | | Fort Lauderdale | FL | 33309 | Unknown |
| Eat U' Greens Bowling Green, LLC | d/b/a SALADWORKS | Howard Harmon | Shoppes of Gary Farms | 2300 Gary Farms Boulevard | | Bowling Green | KY | 42104 | Unknown |
| Eat U' Greens Bowling Green, LLC | d/b/a SALADWORKS | Brian Fox | Shoppes of Gary Farms | 2300 Gary Farms Boulevard | | Bowling Green | KY | 42104 | Unknown |
| Eat U' Greens Bowling Green, LLC | d/b/a SALADWORKS | Chris Dallas, Jr | Shoppes of Gary Farms | 2300 Gary Farms Boulevard | | Bowling Green | KY | 42104 | Unknown |
| Eat Ur Greens-TN1, LLC | d/b/a SALADWORKS | Howard Harmon | The Shoppes at Thoroughbred Square V | 600-A Frazier Drive | | Franklin | TN | 37067 | Unknown |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule B23 - Licenses, Franchises general intangibles

| Entity | d/b/a | Name | Address1 | Address 2 | Address 3 | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|---|---|
| Eat U Greene-TN1, LLC | d/b/a SALADWORKS | Brian Fox | The Shoppes at Thoroughbred Square V | 600-A Frazier Drive | Suite 100 | Franklin | TN | 37067 | Unknown |
| Eat U Greene-TN1, LLC | d/b/a SALADWORKS | Gary Dallas, Jr | The Shoppes at Thoroughbred Square V | 600-A Frazier Drive | Suite 100 | Franklin | TN | 37067 | Unknown |
| KJCJ, Inc. | d/b/a SALADWORKS | Curtis High | Capital City Mall | 3545 Capital City Mall Drive | Unit FC-8 | Camp Hill | PA | 17011 | Unknown |
| KJCJ, Inc. | d/b/a SALADWORKS | Jordan Rideout | Capital City Mall | 3545 Capital City Mall Drive | Unit FC-8 | Camp Hill | PA | 17011 | Unknown |
| SW Centerville, Inc. | d/b/a SALADWORKS | Curtis High | Centerville Square Shopping Center | 594-8 Centerville Road | | Lancaster | PA | 17601 | Unknown |
| SW Centerville, Inc. | d/b/a SALADWORKS | Jordan Rideout | Centerville Square Shopping Center | 594-8 Centerville Road | | Lancaster | PA | 17601 | Unknown |
| Rideligh Corporation | d/b/a SALADWORKS | Curtis High | Shoppes at Kissel Village | 988 B Lititz Pike | | Lititz | PA | 17543 | Unknown |
| Rideligh Corporation | d/b/a SALADWORKS | Jordan Rideout | Shoppes at Kissel Village | 988 B Lititz Pike | | Lititz | PA | 17543 | Unknown |
| SW Thirty, Inc. | d/b/a SALADWORKS | Curtis High | Mill Creek Square | 2350 Lincoln Highway East | | Lancaster | PA | 17602 | Unknown |
| SW Thirty, Inc. | d/b/a SALADWORKS | Jordan Rideout | Mill Creek Square | 2350 Lincoln Highway East | Suite 806 | Lancaster | PA | 17602 | Unknown |
| SW Thirty, Inc. | d/b/a SALADWORKS | Thomas Barton | Mill Creek Square | 2351 Lincoln Highway East | Suite 807 | Lancaster | PA | 17603 | Unknown |
| Millrom Enterprises, LLC | d/b/a SALADWORKS | Richard M & uri Hoffmann | Cross Keys Place Shopping Center | 4571 Swamp Road | | Doylestown | PA | 18901 | Unknown |
| Millrom Enterprises, LLC | d/b/a SALADWORKS | Shawn J. Horn | CedarPointe Corporate Center | 1403 North Cedar Crest Boulevard | Suite 120 | Allentown | PA | 18104 | Unknown |
| Millrom Enterprises, LLC | d/b/a SALADWORKS | David W. Miller | CedarPointe Corporate Center | 1403 North Cedar Crest Boulevard | Suite 120 | Allentown | PA | 18104 | Unknown |
| Millrom Enterprises, LLC | d/b/a SALADWORKS | Michael S. Horn | CedarPointe Corporate Center | 1403 North Cedar Crest Boulevard | Suite 120 | Allentown | PA | 18104 | Unknown |
| Lushworks PTE LTD. | d/b/a SALADWORKS | Lee Chong How | Clifford Centre | 24 Raffles Place | #81-01 | Singapore | Singapore | 048621 | Unknown |
| Lushworks PTE LTD. | d/b/a SALADWORKS | Lee Chong How | Jem Mall | 50 Jurong Gateway Road | #20-19 | Singapore | Singapore | 608549 | Unknown |
| WV Garden Party | d/b/a SALADWORKS | Karen Hunter | Suncrest Towne Centre | 406 Suncrest Towne Centre Drive | Building F | Morgantown | WV | 26505 | Unknown |
| Millrom Enterprises, LLC | d/b/a SALADWORKS | Eve-Anne Moore | Suncrest Towne Centre | 406 Suncrest Towne Centre Drive | Building F | Morgantown | WV | 26505 | Unknown |
| UMCP JMB Food, LLC | d/b/a SALADWORKS | Dee Seck Jong | University of Maryland | Stamp Student Union | Unit # 0214 | College Park | MD | 20742 | Unknown |
| DiFilippo II, Incorporated | d/b/a SALADWORKS | Jeffrey R. Jones | Greentree Square Shopping Center | 914 N. Route 73 | | Marlton | NJ | 08053 | Unknown |
| DiFilippo II, Incorporated | d/b/a SALADWORKS | Paul DiFilippo | Greentree Square Shopping Center | 914 N. Route 73 | | Marlton | NJ | 08053 | Unknown |
| Ganesh Salad, Inc. | d/b/a SALADWORKS | Vijay Joshi | 1500 Spring Garden Street | Retail #104 | | Philadelphia | PA | 19130 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Jeffrey R. Jones | Cherry Hill Mall | 2000 Route 38 | | Cherry Hill | NJ | 08002 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | James DiFilippo | Cherry Hill Mall | 2000 Route 38 | | Cherry Hill | NJ | 08002 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Paul DiFilippo | Cherry Hill Mall | 2000 Route 38 | | Cherry Hill | NJ | 08002 | Unknown |
| Arugula, Inc. | d/b/a SALADWORKS | Mohan Majd | Cherry Hill Mall | 2000 Route 38 | | Cherry Hill | NJ | 08002 | Unknown |
| Centushti Corporation | d/b/a SALADWORKS | Abhy Kapoor | Lowe's Shopping Center | 30 Route 17 North | | East Rutherford | NJ | 07073 | Unknown |
| ANESKA Corporation | d/b/a SALADWORKS | Vinod & Rumi Kapoor | Waynesboro Plaza | 1628 Route 23 North | | Wayne | NJ | 07470 | Unknown |
| VEENU Corporation | d/b/a SALADWORKS | Vinod & Rumi Kapoor | Garwood Plaza | 319 Route 28 | | Garwood | NJ | 07027 | Unknown |
| O'hara Ventures, Inc | d/b/a SALADWORKS | Monte Gosha | PO Box 60048 | O'Hare Field | | Chicago | IL | 60666 | Unknown |
| O'hara Ventures, Inc | d/b/a SALADWORKS | Taco Kashida | PO Box 60048 | O'Hare Field | | Chicago | IL | 60666 | Unknown |
| 24 Carrot, Inc. | d/b/a SALADWORKS | Michelle Landis | Hart Plaza Shopping Center | 360 North Oxford Valley Road | Store #101 | Langhorne | PA | 19047 | Unknown |
| A&T Salads | d/b/a SALADWORKS | Carol Lee | Plymouth Square Shopping Center | 200 West Ridge Pike | | Conshohocken | PA | 19428 | Unknown |
| AKSI, Inc. | d/b/a SALADWORKS | Kevin Long | The Corner at Short Pump | 11845 West Broad Street | | Henrico | VA | 23233 | Unknown |
| AKSI, Inc. | d/b/a SALADWORKS | Tariq Malik | The Corner at Short Pump | 11840 West Broad Street | | Henrico | VA | 23233 | Unknown |
| AKSI, Inc. | d/b/a SALADWORKS | Joseph McGovern | Northampton Crossing | 3812A Easton-Nazareth Highway | Suite 130 | Easton | PA | 18045 | Unknown |
| AKSI, Inc. | d/b/a SALADWORKS | Joseph Mignone | Orchards at Dover | St. Catherine Blvd & Route 37 | | Toms River | NJ | 08755 | Unknown |
| TEE & EM Incorporated | d/b/a SALADWORKS | Joseph Mignone | Amtrak Station | 2955 Market Street | Suite 221 | Philadelphia | PA | 19104 | Unknown |
| E.E.C. Salads, Inc. | d/b/a SALADWORKS | Abdul Majid | 3728 Spruce Street | | | Philadelphia | PA | 19104 | Unknown |
| E.E.C. Salads, Inc. | d/b/a SALADWORKS | Abdul Majid | 3728 Spruce Street | | | Philadelphia | PA | 19104 | Unknown |
| DJ Salads, LLC | d/b/a SALADWORKS | Shahnaz Majid | 3728 Spruce Street | | | Philadelphia | PA | 19104 | Unknown |
| SWDW II, LLC | d/b/a SALADWORKS | John & Lynn Morrow | Concord Square | 4150 Stanton Ogletown Road | | Newark | DE | 19713 | Unknown |
| DreamView Associates, LLC | d/b/a SALADWORKS | Ali Mostafa | Bridgewater Commons | 4127 Concord Pike | | Wilmington | DE | 19803 | Unknown |
| Global Tasty Food, LLC | d/b/a SALADWORKS | Ali Mostafa | Palisades Center | 400 Commons Way | | Bridgewater | NJ | 08807 | Unknown |
| SW Bridgewater Enterprise, Inc. | d/b/a SALADWORKS | Clyde & Nicole Nichols | 1405 S. Salisbury Boulevard | 1000 Palisades Center Drive | Space 3500 | West Nyack | NY | 10994 | Unknown |
| A-Plus Salads, Inc. | d/b/a SALADWORKS | Clyde & Nicole Nichols | Avalon Plaza | 2737-B North Salisbury Blvd. | | Salisbury | MD | 21804 | Unknown |
| A-Plus Salads 2, Inc. | d/b/a SALADWORKS | David Panczner | Drexelbrook Plaza | 1650 Limekiln Pike | | Drexher | MD | 21801 | Unknown |
| Great Valley Salads, LLC | d/b/a SALADWORKS | Kaushik & Amrita Patel | York Galleria Mall | 298 York Galleria Mall | | York | PA | 19025 | Unknown |
| ANI York, LLC | d/b/a SALADWORKS | Pravin & Dharmishth Patel | Huntington Valley Shopping Center | 7998 Huntington Pike | Unit #2 | Huntington Valley | PA | 19006 | Unknown |
| Four Brothers Salad, Inc | d/b/a SALADWORKS | Naresh Patel | Crosskeys Plaza | 444 Hurlville Crosskeys Road | Suite 9 | Sewell | NJ | 08080 | Unknown |
| Fresh Greens, LLC | d/b/a SALADWORKS | Ketan & Usha Patel | Hamilton Square Shopping Center | 957 Highway 33 | | Hamilton Square | NJ | 08690 | Unknown |
| Hamilton Freshworks, LLC | d/b/a SALADWORKS | Alka Patel | Philadelphia International Airport | Terminal A | | Philadelphia | PA | 19153 | Unknown |
| Jay Sainsott, Inc. | d/b/a SALADWORKS | Shantaben Patel | Bank of America Plaza | 3135 Route 38 | | Mount Laurel | NJ | 08054 | Unknown |
| Keshav JI, LLC | d/b/a SALADWORKS | Jatin Patel | Village at Newtown | 3131 Route 38 | | Newtown | PA | 18940 | Unknown |
| Keshav JI, LLC | d/b/a SALADWORKS | Ghanshyam Patel | Village at Newtown | 2804 South Eagle Road | Store #33 | Newtown | PA | 18940 | Unknown |
| Newtown Saladworks | d/b/a SALADWORKS | Jatin Patel | Southampton Shopping Center | 2804 South Eagle Road | Store #33 | Southampton | PA | 18966 | Unknown |
| Newtown Saladworks | d/b/a SALADWORKS | Ghanshyam Patel | Southampton Shopping Center | 464 Second Street Pike | | Southampton | PA | 18966 | Unknown |
| Keshav Restaurants, LLC | d/b/a SALADWORKS | Jatin Patel | Horsham Point Shopping Center | 464 Second Street Pike | | Horsham | PA | 19044 | Unknown |
| Keshav Restaurants, LLC | d/b/a SALADWORKS | Manish & Viraj Patel | Henrietta Plaza Shopping Center | 314 Horsham Road | Unit 7 | Rochester | NY | 14467 | Unknown |
| Maharaj, Inc. | d/b/a SALADWORKS | Tarpan Patel | Tatman Place | 1100 Jefferson Road | | Westminster | PA | 18974 | Unknown |
| Salad of Rochester, LLC | d/b/a SALADWORKS | Victor & Maureen Pulizzano | Bucks Crossing | 1774 N. Second Street | | Feasterville | PA | 19053 | Unknown |
| K.A.K. 2, LLC | d/b/a SALADWORKS | Victor & Maureen Pulizzano | Bucks Crossing | 116 E. Street Road | | Feasterville | PA | 19053 | Unknown |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule B23 - Licenses, Franchises general intangibles

| Company | d/b/a | Name | Address1 | Address 2 | Address 3 | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|---|---|
| Antipasta Ventures, LLC | d/b/a SALADWORKS | MaryAnn Reddecliff Cohen | 638 Hilltop West Shopping Center | | | Virginia Beach | VA | 23451 | Unknown |
| Antipasta Ventures, LLC | d/b/a SALADWORKS | John Reddecliff | 638 Hilltop West Shopping Center | | | Virginia Beach | VA | 23451 | Unknown |
| LTD Products, LLC | d/b/a SALADWORKS | Lee Rizzo | 1216 Bridford Parkway | | Store #42 | Greensboro | NC | 27407 | Unknown |
| Salad NE1, Inc. | d/b/a SALADWORKS | Vincent Rosetti | Tremont Shopping Center | 2508-10 Welsh Road | | Philadelphia | PA | 19152 | Unknown |
| VIAVC, Inc. | d/b/a SALADWORKS | Vincent Rosetti | 2307 Street Road | | | Bensalem | PA | 19020 | Unknown |
| Zumani, LLC | d/b/a SALADWORKS | Nicole Roudiez | Annapolis Towne Centre | 1901 Towne Centre Blvd. | | Annapolis | MD | 21401 | Unknown |
| Zumani, LLC | d/b/a SALADWORKS | Dana Morrell | Annapolis Towne Centre | 1901 Towne Centre Blvd. | | Annapolis | MD | 21401 | Unknown |
| SISINBRO, LIMITED LIABILITY COMPANY | d/b/a SALADWORKS | Peggy Ann Sacco | 68 West Jimmie Leeds Road | Suite 1B | | Galloway Twp. | NJ | 08205 | Unknown |
| SISINBRO, LIMITED LIABILITY COMPANY | d/b/a SALADWORKS | Joseph P. Schwenger | 68 West Jimmie Leeds Road | Suite 1B | | Galloway Twp. | NJ | 08205 | Unknown |
| Andorra Salad, Inc. | d/b/a SALADWORKS | Ricardeau Scutt | Andorra Shopping Center | 8500 Henry Avenue | Store #29 | Philadelphia | PA | 19128 | Unknown |
| Tomatoes Like Us Valleyhalls, LLC | d/b/a SALADWORKS | Nathan Sensenig | The Shoppes at Northwick | 542 Shoppes Boulevard | | North Brunswick | NJ | 08902 | Unknown |
| Andre Enterprise, LLC | d/b/a SALADWORKS | Roger Shakter | Willowbrook Mall | 1400 Willowbrook Mall | Suite 1135 | Wayne | NJ | 07470 | Unknown |
| Andre Enterprise, LLC | d/b/a SALADWORKS | Charles Haddad | Willowbrook Mall | 1400 Willowbrook Mall | Suite 1135 | Wayne | NJ | 07470 | Unknown |
| Boulder Run Saladworks | d/b/a SALADWORKS | Baswinder Singh | Boulder Run Shopping Center | 327 Franklin Avenue | Suite 4 | Wyckoff | NJ | 07481 | Unknown |
| Bethlehem Crispy Greens, LLC | d/b/a SALADWORKS | Lee & Tara Smith | 3215 Schoenersville Road | | | Bethlehem | PA | 18017 | Unknown |
| Bethlehem Crispy Greens, LLC | d/b/a SALADWORKS | Joseph Smith | 3215 Schoenersville Road | | | Bethlehem | PA | 18017 | Unknown |
| Whitehall Crispy Greens, Inc. | d/b/a SALADWORKS | Lee & Tara Smith | 2419 MacArthur Road | | | Whitehall | PA | 18052 | Unknown |
| Whitehall Crispy Greens, Inc. | d/b/a SALADWORKS | Joseph Smith | 2419 MacArthur Road | | | Whitehall | PA | 18052 | Unknown |
| Lettuce Xpress, Inc. | d/b/a SALADWORKS | Robinlee Smith | Eaton Mall | Routes 30 & 100 | Store #268 | Exton | PA | 19341 | Unknown |
| Red Bank Saladworks | d/b/a SALADWORKS | Augusto Burrito | 130 Broad Street | | | Red Bank | NJ | 07701 | Unknown |
| GIJO 1, LLC | d/b/a SALADWORKS | Glenn Trace | Christiana Mall | 222 Christiana Mall Road | | Newark | DE | 19702 | Unknown |
| American Salads of Hillsborough, LLC | d/b/a SALADWORKS | Stephen Umbrell | Hillsborough Promenade | 201 Falcon Rd | | Hillsborough | NJ | 08844 | Unknown |
| American Salads of Piscataway, LLC | d/b/a SALADWORKS | Stephen Umbrell | Centennial Plaza | 1348 Centennial Ave | Suite 1200-5 | Piscataway | NJ | 08854 | Unknown |
| Neshaminy 8W, LLC | d/b/a SALADWORKS | Orhan Veli | Neshaminy Mall | Rockhill Drive and Neshaminy Blvd. | | Bensalem | PA | 19020 | Unknown |
| Neshaminy 8W, LLC | d/b/a SALADWORKS | George Vaikhnaly | Neshaminy Mall | Rockhill Drive and Neshaminy Blvd. | | Bensalem | PA | 19020 | Unknown |
| FreshLeaf Salads of Dover, LLC | d/b/a SALADWORKS | Steven & Sandra Webb | 749 Bowen Avenue | #9 | Room 3040 | West Caldwell | NJ | 07006 | Unknown |
| FreshLeaf Salads of Dover, LLC | d/b/a SALADWORKS | Steven & Sandra Webb | Dover Mall | 1365 North Dupont Highway | | Dover | DE | 19901 | Unknown |
| FRESHLEAF SALADS OF MIDDLETOWN, LLC | d/b/a SALADWORKS | Thomas & Donna Wendling | Middletown Crossing Shopping Center | 492-494 East Main Street | | Middletown | DE | 19709 | Unknown |
| TDW Holdings, Inc. | d/b/a SALADWORKS | Mark Zabel | Wyomissing Plaza Shopping Center | 2101 State Hill Road | | Wyomissing | PA | 19610 | Unknown |
| Ice Man Franchising, Inc | d/b/a SALADWORKS | Paul Lalli | Langley Crossing Shopping Center | 804-6339 200th Street | | Langley | BC | V2Y1A2 | Unknown |
| Ice Man Franchising, Inc | d/b/a SALADWORKS | Mark Zabel | Langley Crossing Shopping Center | 804-6339 200th Street | | Langley | BC | V2Y1A2 | Unknown |
| Ice Man Franchising, Inc | d/b/a SALADWORKS | Paul Lalli | 1025 Mainland Street | | | Vancouver | BC | V6B5P9 | Unknown |

**FRANCHISES WITH UNOPEN STORES**

| | | Name | Address1 | Address 2 | Address 3 | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|---|---|
| | | James Riggs | 9332 E. Raintree Drive | Suite 120 | | Scottsdale | AZ | 85260 | Unknown |
| | | Mobites Haroun Licka | 1221 Ocean Avenue | Apartment 1208 | | Santa Monica | CA | 90401 | Unknown |
| | | Diana Mokhles Takawy | 1221 Ocean Avenue | Apartment 1208 | | Santa Monica | CA | 90401 | Unknown |
| | | Virginia Stanley | 651 Old Schoolhouse Road | | | Landenburg | PA | 19350 | Unknown |
| | | Louis & Jowell Powell | 34 Shiny Willow Way | #182 | | La Plata | MD | 20646 | Unknown |
| | | Michael Makosky | 4172 Boyd Lane | | | Palm Harbor | FL | 34685 | Unknown |
| | | Shane Bryant | 18440 Plantation Ct. Drive | | | Prairieville | LA | 70769 | Unknown |
| | | Scott Douget | 37314 Carlin Avenue | | | Prairieville | LA | 70769 | Unknown |
| | | Derek Morrell | 1768 Alsoama St | | | Baltimore | MD | 21231 | Unknown |
| | | Nicole Montali | 418 Cranes Roost Court | | | Annapolis | MD | 21409 | Unknown |
| | | Wayne & Monica McCarthy | 1881 Mount Denali Drive | | | Woodstock | MD | 21163 | Unknown |
| | | Kruti Pataania | 78 Station Mending | | | Medford | MA | 02155 | Unknown |
| | | Arpitkumar Trivedi | 100 Park Blvd. | Apt. 46D | | Cherry Hill | NJ | 08034 | Unknown |
| | | Manoj Patel | 1919 American Way | Apt. A-17 | | Lawrenceville | GA | 30043 | Unknown |
| | | Vipul Gandhi | 40 California Street | | | Stratford | CT | 06615 | Unknown |
| | | Ritesh Raval | 9008 Hedflight Court | | | Laurel | MD | 20723 | Unknown |
| | | Tien-Tien Lai | 43 Winter Street | Suite 6 | | Boston | MA | 02108 | Unknown |
| | | Roge Shaker | 269 East 7th Street | | | Clifton | NJ | 07011 | Unknown |
| | | Charles Haddad | 58 Hamilton Trail | | | Totowa | NJ | 07512 | Unknown |
| | | Stephen Umbrell | 10 Conrad Drive | | | Delran | NJ | 08075 | Unknown |
| | | Sanwinder Singh | 1019 High Mountain Road | | | Franklin Lakes | NJ | 07417 | Unknown |
| | | Robert Eggstein | 30 Pembrook Drive | | | Haddonfield | NJ | 08033 | Unknown |
| | | Peggy Ann Sacco | 557 Pine Road | | | Hammonton | NJ | 08037 | Unknown |
| | | Dennis Partega-Danto | 147 Hall Street | | | Windsor | NJ | 08561 | Unknown |
| | | William Visconti | 21 Sepamore Road | | | Maplewood | NJ | 07040 | Unknown |
| | | Richard & Lori Hoffmann | 7 Field Road | | | Milford | NJ | 08848 | Unknown |
| | | Mark & Theresa Ozer | 1 Nottingham Circle | | | Princeton | NJ | 08540 | Unknown |
| | | David & Michelle Burns | 207 McKinley Place | | | Ridgewood | NJ | 07450 | Unknown |
| | | James & Joanne Leibman | 907 Beacon Place | | | Sea Girt | NJ | 08750 | Unknown |
| | | Rakesh Patel | 6 Benson Lane | | | Stillman | NJ | 08558 | Unknown |
| | | Lisa Rizzo | 5 Vista View Terrace | | | Middletown | NY | 10941 | Unknown |
| | | Neliote Parkins | 1936 Tweed Lane | | | Burlington | NJ | 27215 | Unknown |
| | | Robert William Huth | 8142 Lake Trail | | | Fayetteville | NC | 28304 | Unknown |
| | | | 2312 Ocean Point Drive | | | Wilmington | NC | 28405 | Unknown |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule B23 - Licenses, Franchises general Intangibles

| | Name | Address1 | Address 2 | Address 3 | City | State | Zip | Value |
|---|---|---|---|---|---|---|---|---|
| | David W. Miller | 6129 Pond View Terrace | | | Bath | PA | 18014 | Unknown |
| | Michael S. Hom | 231 Yost Road | | | Bath | PA | 18014 | Unknown |
| | Shawn J. Hom | 836 N. 29th Street | | | Allentown | PA | 18104 | Unknown |
| | Lee & Tara Smith | 424 Third Avenue | | | Bethlehem | PA | 18018 | Unknown |
| | Joseph Smith | 4431 Green Pond Road | | | Easton | PA | 18045 | Unknown |
| | Victor & Maureen Pullazzano | 1648 Lower State Road | | | Doylestown | PA | 18901 | Unknown |
| | Ghanshyam Patel | 134 Fairway Drive | | | Langhorne | PA | 19047 | Unknown |
| | Jatin Patel | 79 Ashley Drive | | | Feasterville | PA | 19053 | Unknown |
| | Sapan & Surendra Shah | 5555 Picket Circle | | | Macungie | PA | 18062 | Unknown |
| | Mileshkumar Sevak | 5656 Picket Circle | | | Macungie | PA | 18062 | Unknown |
| | Rami Bandali | 32 Hogan Way | | | Moorestown | NJ | 08057 | Unknown |
| | John Valerio | 15 Village Lane | | | Bethany | PA | 18431 | Unknown |
| | Dean Rossi | 1917 Maze Road | | | Warrington | PA | 18976 | Unknown |
| | Raymond Porter | 3086 Pin Oak Lane | | | Chalfont | PA | 18914 | Unknown |
| | David & Judy Franco | 1006 Linden Avenue | | | Chester Springs | PA | 19425 | Unknown |
| | Sara & Gabriel Muñoz | 6210 Aires Drive | | | Arlington | TX | 76001 | Unknown |
| | Ronald Jethin | 1506 Highland Lakes Drive | | | Keller | TX | 76248 | Unknown |
| | Michael Lydll | 1829 Mary Lee Lane | | | Lucas | TX | 75002 | Unknown |
| | Juli Reisener | 1829 Mary Lee Lane | | | Lucas | TX | 75002 | Unknown |
| | Rajasekhar Meddike | 8100 Memorial Lane | Apt #1207 | | Plano | TX | 75024 | Unknown |
| | Abdul Attal | 3432 Foxfield Drive | | | Chesapeake | VA | 23323 | Unknown |
| | Kevin Long | 2919 Waterford Way East | | | Ivanico | VA | 23233 | Unknown |
| | Travis Miller | 206 Wiletta Drive | | | Richmond | VA | 23221 | Unknown |
| Rabbit Food, LLC | Michael Lord | 46773 Hollow Mountain Place | | | Sterling | VA | 20164 | Unknown |
| Tod Erickson | Tod Erickson | 1073 Sing Sing Road | H 10 | | Horseheads | NY | 14845 | Unknown |
| Umesh Patel | Umesh Patel | 302 Trolley Car Way | | | Morrisville | NC | 27560 | Unknown |
| Baldev Patel | Baldev Patel | 51 Slope Drive | | | Sewell | NJ | 08080 | Unknown |
| Haitham A. al-Ghunaim | Haitham A. al-Ghunaim | 4th Floor, Khalid Al-Ghunaim Bldg | Commercial Area #1, Gulf Street | | Kuwait City | Kuwait | | Unknown |
| Ramez Al Khayyat | Ramez Al Khayyat | Al Jassin Bldg, 7th Floor | Al Mirera Rd, Old Salata District Doha | PO Box 201184 | Doha | Qatar | | Unknown |

LICENSES

B6D (Official Form 6D) (12/07)

In re  **Saladworks, LLC**_____,                    Case No.  __**15-10327 (LSS)**__
                                          Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| **WS Finance, LLC** 14000 Horizon Way Suite 100 Mount Laurel, NJ 08054 **Metro Bank** 3801 Paxton Street Harrisburg, PA 17111 | | N A | | **Writ of execution executed on 1/29/15 is with respect to term loan number 3798488** VALUE          $0.00 | X | X | X | $58,098.16 | Unknown |

Sheet 1 of 2 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re **Saladworks, LLC**

Debtor(s)

Case No. **15-10327 (LSS)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H W J C Husband, Wife, Joint or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| **WS Finance, LLC** **14000 Horizon Way** **Suite 100** **Mount Laurel, NJ 08054** **Metro Bank** **3801 Paxton Street** **Harrisburg, PA 17111** | | N A | **Writ of execution executed on 2/15/15 is with respect to term loan number 3657695.** | X | X | X | | |
| | | | VALUE $0.00 | | | | $14,003.17 | Unknown |
| | | | Total(s) (Use only on last page) | | | | $72,101.33 | $0.00 |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 2 of 2 total sheets in Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (4/13)

In re    **Saladworks, LLC**                                                                     Case No. __**15-10327 (LSS)**__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                    __0__    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re __Saladworks, LLC_____                    Case No. __15-10327 (LSS)__
                              Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| ACCOUNT NO.<br><br>231 Lanc, LLC<br>1430 Sugartown Road<br>Berwyn, PA 19312 | | N A | | | Pre-Petition Rent 2/1 - 2/16/15 | | | | 5,000.00 |
| ACCOUNT NO.<br><br>Akerman, LLP<br>P.O. Box 4906<br>Orlando, FL 32802 | | N A | | | Legal Fees | | | | 468.50 |
| ACCOUNT NO.<br><br>Anitpasta Ventures<br>638 Hiltop West Shopping Center<br>Virginia Beach, VA 23451 | | N A | | | Franchisee Reimbursement | | | | 250.00 |

Sheet 1 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Saladworks, LLC**                                                          Case No    **15-10327 (LSS)**

_____

Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| ACCOUNT NO. | | | | | | | |
| Baltimore Center Associates C/O Jennifer Bug, GGP Legal Counsel 110 North Wacker Dr., Suite R-09 Chicago, IL 60606 | | N A | Settlement Agreement | | | | 29,835.46 |
| ACCOUNT NO. | | | | | | | |
| Bartell, Michael 2867 Mill Road Doylestown, PA 18902 | | N A | Note Payable for Store Purchase | | | | 76,148.68 |
| ACCOUNT NO. | | | | | | | |
| Belles Katz LLC 721 Dresher Road Suite 1100 Horsham, PA 19044 | | N A | Legal Fees | | | | 2,252.70 |
| ACCOUNT NO. | | | | | | | |
| Berger Harris 1105 N. Market Street, 11th Floor Wilmington, DE 19801 | | N A | Legal Fees | | | | 15,244.98 |
| ACCOUNT NO. | | | | | | | |
| Bonner Landscaping 406 Baker Lane Ste 1 Coatesville, PA 19320 | | N A | Goods and Services | | | | 987.50 |
| ACCOUNT NO. | | | | | | | |
| Cassels Brock 2100 Scotia Plaza 40 King Street West Toronto (ZIP - MSH 3C2), CA | | N A | Legal Fees | | | | 1,663.50 |

Sheet  2 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.
In re **Saladworks, LLC**                                      Case No __15-10327 (LSS)__
                          Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| CleanTech P.O. Box 506 Conshohocken, PA 19428 | | N A | Goods and Services | | | | 524.27 |
| ACCOUNT NO. | | | | | | | |
| Clemens 811 W. Fifth Street Lansdale, PA 19446 | | N A | Goods and Services | | | | 116.42 |
| ACCOUNT NO. | | | | | | | |
| Coca-Cola Philadelphia Sales Center P.O. Box 8500S-2735 Philadelphia, PA 19178 | | N A | Goods and Services | | | | 2,241.78 |
| ACCOUNT NO. | | | | | | | |
| Comcast Cable P.O. Box 3005 Southeastern, PA 19398 | | N A | Goods and Services | | | | 278.38 |
| ACCOUNT NO. | | | | | | | |
| Comcast Spotlight One Corporate Center, 36th Floor Philadelphia, PA 19103 | | N A | Advertising | | | | 56,051.90 |
| ACCOUNT NO. | | | | | | | |
| Comtrex 1247 N. Church Street Suite 7 Moorestown, NJ 08057 | | N A | Loyalty Programming | | | | 5,000.00 |

Sheet 3 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Saladworks, LLC**                                      Case No    **15-10327 (LSS)**
                                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Corporation Services Company <br>P.O. Box 13397 <br>Philadelphia, PA 19101 | N A | | Registered Agent Fees | | | | 750.00 |
| ACCOUNT NO. <br><br>DU Salads, LLC <br>45 E. Main Street <br>Suite 130 <br>Newark, DE 19711 | N A | | Goods and Services | | | | 185.17 |
| ACCOUNT NO. <br><br>Eagle Termite and Pest Control <br>P.O. Box 325 <br>Exton, PA 19341 | N A | | Goods and Services | | | | 47.40 |
| ACCOUNT NO. <br><br>Eight Tower Bridge Development Assoc. <br>Two Tower Bridge <br>One Fayette Street, Suite 450 <br>Conshohocken, PA 19428 | N A | | Pre-Petition Rent | | | | 125,536.15 |
| ACCOUNT NO. <br><br>Exxon Mobile <br>Processing Center <br>Des Moines, IA 50361 | N A | | Goods and Services | | | | 230.74 |
| ACCOUNT NO. <br><br>Federal Realty Investment <br>1626E. Jefferson St. <br>Rockville, MD 20852 | N A | | Settlement Agreement | | | | 60,043.75 |

Sheet  4 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re __Saladworks, LLC__                                    Case No __15-10327 (LSS)__
                              Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| ACCOUNT NO. FedEx P.O. Box 371461 Pittsburgh, PA 15250 | | N | A | Goods and Services | | | | 2,103.02 |
| ACCOUNT NO. Fraser Advanced Information Systems P.O. Box 6434 Carol Stream, IL 60197 | | N | A | Goods and Services | | | | 531.52 |
| ACCOUNT NO. FreshLeaf of Dover, LLC 205 Wickerberry Drive Middletown, DE 19709 | | N | A | Dover Mall Percentage Rent | | | | 453.83 |
| ACCOUNT NO. Greg Tuggle 4560 Mechanicsville Tpk Mechanicsville, VA 23111 | | N | A | Goods and Services | | | | 430.00 |
| ACCOUNT NO. Harleysville Insurance Processing Center P.O. Box 37712 Philadelphia, PA 19101 | | N | A | Auto Insurance | | | | 1,012.70 |
| ACCOUNT NO. Henderson, Jena 8 Tower Bridge 161 Washington St., suite 300 Conshohocken, PA 19428 | | N | A | Deferred Compensation | | | | 4,970.88 |

Sheet  5 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Saladworks, LLC**                                                                 Case No    **15-10327 (LSS)**
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | Husband, Wife, Joint , or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| **ACCOUNT NO.** | | | | | | | |
| **JVSW LLC** **14000 Horizon Way** **Suite 1000** **Mount Laurel, NJ 08054** | | N A | Put Liability | X | X | X | 7,750,000.00 |
| **ACCOUNT NO.** | | | | | | | |
| **JVSW LLC** **14000** **Horizon Way** **Suite 1000** **Mt. Laurel, NJ 08055** | | N A | Guaranteed Payment | X | X | X | 1,115,356.00 |
| **ACCOUNT NO.** | | | | | | | |
| **Marlin Business Bank** **P.O. Bank 13604** **Philadelphia, PA 19101** | | N A | Copier Lease | | | | 1,754.06 |
| **ACCOUNT NO.** | | | | | | | |
| **McKella280** **7025 Centrak Highway** **Pennsauken, NJ 08109** | | N A | Good and Services | | | | 411.69 |
| **ACCOUNT NO.** | | | | | | | |
| **Narducci Moore Fleisher &** **Roeberg, LLP** **589 Skippack Pike, Suite 300** **Blue Bell, PA 19422** | | N A | Legal Fees | | | | 6,418.08 |
| **ACCOUNT NO.** | | | | | | | |
| **Nixon Peabody, LLP** **P.O. Box 28012** **New York, NY 10087** | | N A | Legal Fees | | | | 30,875.00 |

Sheet  6 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Saladworks, LLC**                                          Case No   **15-10327 (LSS)**
_____                    _____
                        Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NW Sign Industries <br> 360 Crider Avenue <br> Moorestown, NJ 08057 | | N A | Good and Services | | | | 2,408.00 |
| ACCOUNT NO. <br><br> O'Conner, Jessica <br> 4601 Eugene Drive <br> Bristol, PA 19007 | | N A | Customer Complaint | | | | 18.00 |
| ACCOUNT NO. <br><br> Palladino C., Richard <br> 8 Tower Bridge <br> 161 Washington St., Suite 300 <br> Conshohocken, PA 19428 | | N A | Deferred Compensation | | | | 5,333.40 |
| ACCOUNT NO. <br><br> PECO Energy <br> Payment Processing <br> P.O. Box 37629 <br> Philadelphia, PA 19101 | | N A | Utility Service | | | | 188.97 |
| ACCOUNT NO. <br><br> Pitney Bowers Purchase Power <br> P.O. Box 371874 <br> Pittsburgh, PA 15250 | | N A | Good and Services | | | | 928.63 |
| ACCOUNT NO. <br><br> Premier Global Services <br> P.O. Box 404351 <br> Atlanta, GA 30384 | | N A | Good and Services | | | | 32.44 |

Sheet  7 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Saladworks, LLC**                                                    Case No    **15-10327 (LSS)**

                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Primepay, LLC <br> Ancillary Services <br> 1487 Dunwoody Drive <br> West Chester, PA 19380 | | N A | HRA Administrator | | | | 500.00 |
| ACCOUNT NO. <br><br> Proshred Security <br> 25 Industrial Blvd <br> Paoli, PA 19301 | | N A | Good and Services | | | | 70.00 |
| ACCOUNT NO. <br><br> Republic Services <br> 372 Henderson Road <br> King of Prussia, PA 19406 | | N A | Trash Removal - Paoli | | | | 606.03 |
| ACCOUNT NO. <br><br> Scardapane, Anthony <br> 8 Tower Bridge <br> 161 Washington St., Suite 300 <br> Conshohocken, PA 19428 | | N A | Deferred Compensation | | | | 4,037.04 |
| ACCOUNT NO. <br><br> Scardapane, John <br> 161 Washington St, Suite 300 <br> Conshohocken, PA 19428 | | N A | Shareholder Liabilities related to Tax Obligations | | | | 1,277,349.00 |
| ACCOUNT NO. <br><br> Scardapane, John <br> 161 Washington St. Suite 300 <br> Conshohocken, PA 19428 | | N A | Royalties for Soup and Dressing Recipes | | | | 82,382.16 |

Sheet  8 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Saladworks, LLC**                                        Case No    **15-10327 (LSS)**
_____
Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| SDI Commercial Real Estate 14000 Horizon Way Suite 1000 Mount Laurel, NJ 08054 | | N A | Real Estate Broker | X | X | X | 50,000.00 |
| ACCOUNT NO. | | | | | | | |
| Singer Equipment Company 150 South Twin Valley Road Elverson, PA 19520 | | N A | Goods and Services | | | | 6,193.30 |
| ACCOUNT NO. | | | | | | | |
| Sovran Limited Company 5003 Overlea Court Bethesda, MD 20816 | | N A | Settlement Agreement | | | | 312,208.21 |
| ACCOUNT NO. | | | | | | | |
| St. Clair 101 West Elm Street Suite 500 Conshohocken, PA 19428 | | N A | Accountant Fees | | | | 158,108.25 |
| ACCOUNT NO. | | | | | | | |
| Steck, Paul 8 Tower Bridge 161 Washington St., Suite 300 Conshohocken, PA 19428 | | N A | Deferred Compensation | | | | 8,411.76 |
| ACCOUNT NO. | | | | | | | |
| Stradley Ronon 2005 Market Street Suite 2600 Philadelphia, PA 19103 | | N A | Legal Fees | | | | 369,396.96 |

Sheet  9 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re **Saladworks, LLC**                           Case No    **15-10327 (LSS)**

                       Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> Strategic Reflections <br> 4424 Aicholtz Road <br> Suite c-3 <br> Cincinnati, OH 45245 | | N A | Goods and Services | | | | 3,124.58 |
| ACCOUNT NO. <br><br> The Star Group <br> 220 Laurel Road <br> Voorhees, NJ 08043 | | N A | Advertising | | | | 46,720.21 |
| ACCOUNT NO. <br><br> Travelers Insurance Company <br> c/o Geo Blue <br> 100 Matsonford Road <br> Building #1, Suite 100 <br> Radnor, PA 19087 | | N A | Insurance | | | | 4,117.25 |
| ACCOUNT NO. <br><br> US. Foods <br> P.O. Box 33101 <br> Newark, NJ 07188 | | N A | Goods and Services | | | | 22,027.79 |
| ACCOUNT NO. <br><br> Verizon <br> P.O. Box 28000 <br> Lehigh Valley, PA 18002 | | N A | Goods and Services | | | | 353.89 |
| ACCOUNT NO. <br><br> Verizon Wireless <br> P.O. Box 4003 <br> Acworth, GA 30101 | | N A | Goods and Services | | | | 4,701.69 |

Sheet 10 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re  **Saladworks, LLC**                                                    Case No   **15-10327 (LSS)**
                                                                    _____
                          Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| W.B. Mason P.O. Box 981101 Boston, MA 02298 | | N | A | Goods and Services | | | | 1,591.29 |
| ACCOUNT NO. | | | | | | | | |
| Windstream P.O. Box 3177 Cedar Rapids, IA 52406 | | N | A | Goods and Services | | | | 2,358.28 |
| ACCOUNT NO. | | | | | | | | |
| Wonderful Machine 101 E 8th Street Ste 180 Conshohocken, PA 19428 | | N | A | Goods and Services | | | | 689.00 |
| ACCOUNT NO. | | | | | | | | |
| WS Finance, LLC 14000 Horizon Way Suite 100 Mount Laurel, NJ 08054  Metro Bank 3801 Paxton Street Harrisburg, PA 17111 | | N | A | Debt Principal and Estimated Interest on term loan number 3657695 | X | X | X | 1,216,663.00 |
| ACCOUNT NO. | | | | | | | | |
| WS Finance, LLC 14000 Horizon Way Suite 100 Mount Laurel, NJ 08054  Metro Bank 3801 Paxton Street Harrisburg, PA 17111 | | N | A | Debt Principal and Estimated Interest on term loan number 9999992004 | X | X | X | 234,423.02 |

Sheet 11 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Saladworks, LLC**                                             Case No     **15-10327 (LSS)**
_____
                    Debtor(s)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| ACCOUNT NO. | | | | | | | | |
| WS Finance, LLC 14000 Horizon Way Suite 100 Mount Laurel, NJ 08054  Metro Bank 3801 Paxton Street Harrisburg, PA 17111 | | N A | | Debt Principal and Estimated Interest on term loan number 3798488 | X | X | X | 407,430.50 |
| ACCOUNT NO. | | | | | | | | |
| WS Finance, LLC 14000 Horizon Way Suite 100 Mount Laurel, NJ 08054  Metro Bank 3801 Paxton Street Harrisburg, PA 17111 | | N A | | Debt Principal and Estimated Interest on term loan number 3865788 | X | X | X | 629,073.59 |
| | | | | Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | 14,148,620.30 |

Sheet 12 of 12 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re __Saladworks, LLC__                                                    Case No. __15-10327 (LSS)__
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **See Rider G attached.** | |

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

## FRANCHISE AGREEMENTS WITH OPEN STORES

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| 18th Street Salad, Inc. | Joseph Cattie | 5/9/2013 | 200 Wyncote Road | | | Jenkintown | PA | 19046 |
| 24 Carrot, Inc. | Colleen & Bryan Mauling | 1/31/2006 | 319 Suburban Drive | | | Toms River | NJ | 08753 |
| A Plus Salads, Inc. | Clyde & Nicole Nichols | 7/30/2010 | 8877 Williams Mill Pond Road | | | Delmar | MD | 21875 |
| A&T Salads | Abdul Majid | 10/1/2013 | 8265 Corbett Avenue | | | Pennsauken | NJ | 08109 |
| AKSI, Inc. | Abdul Majid | 12/1/2012 | 8265 Corbett Avenue | | | Pennsauken | NJ | 08109 |
| Alickajowy, LLC | Joseph Mignone | 9/18/2007 | Millcreek Shopping Center | 4565-4567 Kirkwood Highway | | Wilmington | DE | 19808 |
| American Salads of Hillsborough, LLC | Stephen Umbreil | 12/9/2013 | 10 Cornell Drive | | | Delran | NJ | 08075 |
| American Salads of Piscataway, LLC | Stephen Umbreil | 12/17/2009 | 10 Cornell Drive | | | Delran | NJ | 08075 |
| Andrea Salad, Inc. | Roardeau Scott | 11/1/2013 | 2108 Princeton Ave | | | Philadelphia | PA | 19149 |
| Andore Enterprise, LLC | Ragu Kapoor | 5/7/2008 | 369 Ann 7th Street | | | Clifton | NJ | 07011 |
| ANESDA Corporation | Vince & Rumi Kapoor | 5/2/2013 | 4 Handley Court | | | Cranberry | NJ | 08512 |
| ANJ York, LLC | Kaushik & Asmita Patel | 10/5/2006 | 1516 Arbor Lane | | | York | PA | 17402 |
| Antipasta Ventures, LLC | MaryAnn Reddecliff Cohen | 10/14/2013 | 13252 Barwick Lane | | | Richmond | VA | 23238 |
| A-Plus Saladz 2, Inc. | Clyde & Nicole Nichols | 12/31/2010 | 8877 Williams Mill Pond Road | | | Delmar | MD | 21875 |
| Arugula, Inc. | Paul DiFilippo | 3/9/2007 | 107 Preamble Drive | | | Marlton | NJ | 08053 |
| Arugula, Inc. | Paul DiFilippo | 12/31/2009 | 107 Preamble Drive | | | Marlton | NJ | 08053 |
| Bechden Crispy Green, LLC | Lee & Tina Smith | 12/16/2008 | 424 Third Avenue | | | Bethlehem | PA | 18018 |
| Boulder Run Saladworks | Sarvinder Singh | 4/20/2012 | 1018 High Mountain Road | | | Franklin Lakes | NJ | 07417 |
| Carriage Salads, LLC | Nicholas DiBello | 12/21/2012 | 10825 Ellicott Road | | | Philadelphia | PA | 19154 |
| Carrotheads, Inc. | James & Mary Dooney | 2/27/2004 | 7 Bergen Court | | | Marlton | NJ | 08053 |
| Central Salads, LLC | Carol Lee | 10/27/2009 | 198 Serril Road | | | Elkins Park | PA | 19027 |
| CentUmil Corporation | Ashu Kapoor | 7/30/2014 | 28 Van Winkle Ct | | | West Paterson | NJ | 07424 |
| | Jee Kim | 6/17/2014 | 1440 Stow Way | | | Ambler | PA | 19002 |
| City Line Saladworks | Joe Nahhn | | 111 Kathleen Avenue | | | Delran | NJ | 08075 |
| CI2 Mobile, LLC | Curtis High | 7/10/2007 | 227 Browning Road | | | Lancaster | PA | 17602 |
| Coleman Management Group, LLC | Robyn Coleman | 9/9/2013 | 8638 Madera Court | | | Manassas Park | VA | 20111 |
| Crestmont Salads, Inc. | Nicholas DiBello, Jr. | 7/27/2007 | 10825 Ellicott Road | | | Philadelphia | PA | 19154 |
| Cypress Creek Saladworks | Jonathan Goldberg | 12/5/2011 | 8395 NW 121st Way | | | Parkland | FL | 33076 |
| DiFilippo II, Incorporated | Paul DiFilippo | 10/17/1999 | 107 Preamble Drive | | | Marlton | NJ | 08053 |
| DiFilippo X, Inc. | Paul DiFilippo | 4/24/2000 | 107 Preamble Drive | | | Marlton | NJ | 08053 |
| DiFilippo, Incorporated | Paul DiFilippo | 11/4/1999 | 107 Preamble Drive | | | Marlton | NJ | 08053 |
| DiworthInown Fresh Greens, LLC | Mitchael & Jeanne Fortese | 2/22/2010 | 1384 Old Barn Circle | | | Downingtown | PA | 19335 |
| DreamView Associates, LLC | John & Caryn Morrow | 2/11/2002 | 1228 Belmont Ave. | | | Philadelphia | PA | 19104 |
| DU Salads, LLC | Joseph Mignone | 5/4/2011 | 269 Windsor Avenue | | | Haddonfield | NJ | 08033 |
| E & C Salads, Inc. | Joseph McGovern | 2/23/2011 | 639 A Street | | | King of Prussia | PA | 19406 |
| Earley Enterprises, LLC | Robert Earley | 6/6/2002 | 1277 Marlkress Road | | | Cherry Hill | NJ | 08003 |
| Eat Ur Greens Bowling Green, LLC | Howard Harmon | 12/21/2012 | 115 Windmere Drive | | | Bowling Green | KY | 42103 |
| Eat Ur Greens-TKI, LLC | Howard Harmon | 12/6/2012 | 115 Windmere Drive | | | Bowling Green | KY | 42103 |
| Edgy Veggies, LLC | Joshua Burton | 3/30/2007 | 13 Crispin Road | | | Lumberton | NJ | 08048 |
| Four Brothers Salad, Inc | Pravin & Dharmisha Patel | 6/4/2007 | 1932 Arrowood Drive | | | Bensalem | PA | 19020 |
| Four Roses, LLC | William Viqueira | 5/25/2012 | 21 Sagamore Road | | | Maplewood | NJ | 07040 |
| Fresh Green, LLC | Naresh Patel | 4/18/2011 | 203 Sapphire Court | | | Mullica Hill | NJ | 08062 |
| Fresh Leaf Salads of Dover, LLC | Steven & Sandra Webb | 12/28/2010 | 205 Wickerbarry Drive | | | Middletown | DE | 19709 |
| FRESHLEAF SALADS OF MIDDLETOWN, LLC | Steven & Sandra Webb | 10/18/2010 | 205 Wickerbarry Drive | | | Middletown | DE | 19709 |
| Gardush Salad, Inc. | Vijay Joshi | 7/12/2006 | 116 Balmtree Crossing | | | Hatfield | PA | 19440 |
| G&O 1, LLC | Glenn Travese | 12/31/2001 | 22 Christian Lane | | | Cherry Hill | NJ | 08002 |
| Global Tasty Food LLC | Ali Mostafa | 1/30/2012 | 18 Nottingham Court | | | Nanuet | NY | 10954 |
| Great Valley Salads, LLC | David Panozner | 2/11/2006 | 3507 Caley Road | | | Newtown Square | PA | 19073 |
| Green Leaf 1, LLC | Rami Barakat | 12/11/2009 | 32 Hogan Way | | | Moorestown | NJ | 08057 |
| Green Leaf 2, LLC | Rami Barakat | 12/11/2009 | 32 Hogan Way | | | Moorestown | NJ | 08057 |
| Hamilton Freshworcks, LLC | Katan & Usha Patel | 6/5/2012 | 102 Oakmont Drive | | | Moorestown | NJ | 08057 |
| Holmdel Saladworks, LLC | Harjit Bajaj | 10/30/2002 | 44 Ramblwood Way | | | East Windsor | NJ | 08520 |
| Ice Men Franchising, Inc | Mark Zabel | 9/24/2013 | 871 Prior Street | | | Vancouver | BC | V6A 2G9 |
| Ice Men Franchising, Inc | Mark Zabel | 9/24/2013 | 871 Prior Street | | | Vancouver | BC | V6A 2G9 |
| JAM 4 Management, Inc. | James & Mary Dooney | 3/18/2004 | 7 Bergen Court | | | Marlton | NJ | 08053 |
| Jay Santoshi, Inc. | Alba Patel | 10/28/2002 | 7 Miller Court | | | Moorestown | NJ | 08057 |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| JPI Management, LLC | James DiFilippo | 11/30/2009 | 7 Hidden Lake Court | | | Mt. Laurel | NJ | 08054 |
| K.A.K.J, 2, LLC | Victor & Maureen Pulizzano | 12/31/2010 | 1648 Lower State Road | | | Doylestown | PA | 18901 |
| K.A.K.J., Inc. | Victor & Maureen Pulizzano | 11/23/2010 | 1648 Lower State Road | | | Doylestown | PA | 18901 |
| Keshav Ji, LLC | Ghanshyam Patel | 12/15/2012 | 134 Fairway Drive | | | Langhorne | PA | 19047 |
| Keshav Restaurants, LLC | Ghanshyam Patel | 11/27/2013 | 134 Fairway Drive | | | Langhorne | PA | 19047 |
| KICI, Inc. | Curtis High | 3/9/2007 | 227 Browning Road | | | Lancaster | PA | 17602 |
| Lancaster Salads, Inc. | Manish & Mamata Amin | 2/9/2009 | 2716 Meadow Cross Way | | | York | PA | 17402 |
| Lean Greens, LLC | Joshua Burton | 12/21/2006 | 13 Crispin Road | | | Lumberton | NJ | 08048 |
| Lettuce Xpress, Inc. | Robinlee Smith | 8/1/2013 | 3907 Conrad Weiser Parkway | | | Womelsdorf | PA | 19567 |
| Liberty Salad, Inc. | Joseph Castle | 5/9/2013 | 200 Wyncote Road | | | Jenkintown | PA | 19046 |
| LoRicG, LLC | Richard & Lori Hoffmann | 10/28/2004 | 7 Reid Road | | | Milford | NJ | 08848 |
| LTD Products, LLC | Lisa Rizzo | 7/31/2012 | 1933 Tweed Lane | | | Burlington | NC | 27215 |
| Lushworks PTE LTD. | Lee Chong How | 10/31/2011 | 118 Marsiling Rise #10-148 | | | Singapore | Singapore | 730118 |
| Lushworks PTE LTD. | Lee Chong How | 10/31/2011 | 118 Marsiling Rise #10-148 | | | Singapore | Singapore | 730118 |
| Maharaj, Inc. | Manish & Viraj Patel | 6/29/2007 | 225 Chetwick Drive | | | North Wales | PA | 19454 |
| Maison Detre, LLC | Farhollah Ghiasi | 12/28/2012 | Building number EWTA 79 | Jebel Ali Free Zone | P.O. Box 4615 | Dubai | UAE | |
| Malaki, Inc. | Ali & Maria Carabases | 3/12/2012 | 3 Hidden Lake Court | | | Mt. Laurel | NJ | 08054 |
| MEM I, LLC | Michelle Landis | 4/8/2004 | 1932 Saxon Drive | | | Feasterville | PA | 19053 |
| Milliform Enterprises, LLC | Shawn J. Horn | 9/20/2007 | 836 N. 25th Street | | | Allentown | PA | 18104 |
| Mixed Greens, LLC | Victor & Cheri Cecchin | 9/18/2012 | 120 Tammy Lane | | | Mickleton | NJ | 08056 |
| MOMill Enterprises, LLC | Mary Guillen | 12/23/2013 | 2851 Golf Circle | | | Emmaus | PA | 18049 |
| Neshaminy SW, LLC | Orhan Veli | 5/15/2012 | 1165 Laurel Lane | | | Huntington Valley | PA | 19006 |
| New Deptford, LLC | James DiFilippo | 12/23/2009 | 7 Hidden Lake Court | | | Mt. Laurel | NJ | 08054 |
| Newtown Saladworks | Ghanshyam Patel | 10/25/2013 | 134 Fairway Drive | | | Langhorne | PA | 19047 |
| NW Salads, Inc. | Eric Friedman | 10/28/2011 | 479 Pheasant Lane | | | Bellevue | WA | 98005 |
| O'Hara Ventures, Inc | Tara Kushida | 9/9/1999 | PO Box 60608 | O'Hare Field | | Chicago | IL | 60466 |
| Red Bank Saladworks | Augusto Sorrice | 9/9/2000 | 3 Leonard Place | | | Tinton Falls | NJ | 07724 |
| Renal Group, Inc. | Ali & Maria Carabases | 2/8/2005 | 3 Hidden Lake Court | | | Mt. Laurel | NJ | 08054 |
| RileHigh Corporation | Curtis High | 10/6/2006 | 227 Browning Road | | | Lancaster | PA | 17602 |
| Romaine, Inc. | James DiFilippo | 10/29/1992 | 7 Hidden Lake Court | | | Mt. Laurel | NJ | 08054 |
| Salad NEIJ, Inc. | Vincent Rosetti | 3/30/2007 | 479 Pheasant Lane | | | Fairless Hills | PA | 19030 |
| Salad of Rochester, LLC | Tarpan Patel | 11/28/2012 | 25 Framingham Lane | | | Pittsford | NY | 14534 |
| Salad Plan, Inc. | David Maciborski | 8/31/2009 | 186 Brookside Lane | | | Nazareth | PA | 18064 |
| Shree Ganesh Investments, LLC | Knot Dalianis | 4/10/2008 | 75 Station Landing | Unit 323 | | Medford | MA | 02155 |
| SSINBRO, LIMITED LIABILITY COMPANY | Peggy Ann Socco | 5/16/2006 | 527 Pine Road | | | Hammonton | NJ | 08037 |
| Super Salads, Inc. | James & Mary Dooney | 5/2/2002 | 7 Bergen Court | | | Marlton | NJ | 08053 |
| SW Bridgewater Enterprise, Inc. | Ali Mostafa | 8/29/2013 | 18 Nottingham Court | | | Nanuet | NY | 10954 |
| SW Centerville, Inc. | Curtis High | 7/10/2007 | 227 Browning Road | | | Lancaster | PA | 17602 |
| SW Thirty, Inc. | Curtis High | 12/29/2010 | 227 Browning Road | | | Lancaster | PA | 17602 |
| SWDW II, LLC | Joseph Mignone | 4/26/2004 | 269 Windsor Avenue | | | Haddonfield | NJ | 08033 |
| TDW Holdings, Inc. | Thomas & Donna Wendling | 12/21/2011 | 274 Old Route 22 | | | Kutztown | PA | 19530 |
| TEE & EM Incorporated | Tasha Malik | 9/3/2007 | 184 Independence Drive | | | Deptford | NJ | 08096 |
| The Street Group, LLC | Kevin Long | 9/17/2010 | 2916 Waterford Way East | | | Henrico | VA | 23233 |
| Tiju Hospitality, Inc. | Julie Calderone | 7/1/2014 | 3077 Mahogany Court | | | Grand Rapids | MI | 49525 |
| TIJU Ventures, LLC | Julie Calderone | 10/31/2013 | 3077 Mahogany Court | | | Grand Rapids | MI | 49525 |
| Tomatoes Lite Volleyballs, LLC | Nathan Sensenig | 4/25/2013 | 205 Bloomfield Street | Apartment #1 | | Hoboken | NJ | 07030 |
| UMCP JMS Food, LLC | Doo Seok Jang | 2/22/2011 | 4997 Ellis Lane | | | Ellicott | MD | 21043 |
| V & C Salads, LLC | Victor & Cheri Cecchin | 5/2/2013 | 120 Tammy Lane | | | Mickleton | NJ | 08056 |
| VERNU Corporation | Vinod & Rani Kapoor | 12/16/2003 | 4 Hensley Court | | | Cranbury | NJ | 08512 |
| WWC, Inc. | Vincent Rosetti | 2/15/2010 | 479 Pheasant Lane | | | Fairless Hills | PA | 19030 |
| West Chester Fresh Greens, LLC | Mitshael & Jeanne Forese | 12/23/2011 | 1384 Old Barn Circle | | | Downingtown | PA | 19335 |
| Whitehall Crispy Greens, Inc. | Lee & Tara Smith | 10/17/2013 | 424 Third Avenue | | | Bethlehem | PA | 18018 |
| WV Garden Party | Karen Hunter | 10/19/2010 | 206 Van Tassel Court | | | Morgantown | WV | 26508 |
| Zumeni, LLC | Nicole Roudiez | | 416 Cranes Roost Court | | | Annapolis | MD | 21409 |

FRANCHISE AGREEMENTS WITH UNOPEN STORES

| | Abdul Attal | 2/16/2011 | 3432 Foxfield Drive | | | Chesapeake | VA | 23323 |
|---|---|---|---|---|---|---|---|---|
| | David & Judy Franco | 9/23/2011 | 1006 Linden Avenue | | | Chester Springs | PA | 19425 |
| | David & Michella Burns | 8/28/2007 | 907 Bergen Place | | | Sea Girt | NJ | 08750 |

Solarworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| | David W. Miller | 5/16/2007 | 6129 Pond View Terrace | | | Bath | PA | 18014 |
| | Michael S. Horn | | 2315 Yost Road | | | Bath | PA | 18014 |
| | Shawn J. Horn | | 896 N. 25th Street | | | Allentown | PA | 18104 |
| | Dean Rossi | 11/30/2007 | 1917 Mare Road | | | Warrington | PA | 18976 |
| | Raymond Porter | | 3885 Fin Oak Lane | | | Chalfont | PA | 18914 |
| | Darek Morrell | | 1735 Alexanna St | | | Baltimore | MD | 21231 |
| | Nicole Roudiez | | 416 Cranes Roost Court | | | Annapolis | MD | 21409 |
| | Ghandymm Patel | 9/27/2012 | 134 Fairway Drive | | | Langhorne | PA | 19047 |
| | Jatin Patel | | 75 Ashley Drive | | | Feasterville | PA | 19053 |
| | | | | | | | | |
| | James & Joanne Lafeman | 6/1/2012 | 6 Benson Lane | Suite 120 | | Skillman | NJ | 08558 |
| | James Riggs | 10/10/2012 | 9831 E. Raintree Drive | | | Scottsdale | AZ | 85260 |
| | John Valkirio | 4/29/2014 | 15 Village Lane | | | Bethany | VA | 18431 |
| | Kevin Long | 12/30/2010 | 2956 Waterford Way East | | | Richmond | VA | 23221 |
| | Travis Miller | | 205 Willatta Drive | | | Medford | MA | 02155 |
| | Knud Debania | 4/10/2008 | 75 Station Merding | Unit 323 | | Cherry Hill | NJ | 08034 |
| | Arpitkumar Trivedi | | 109 Park Blvd. | Apt. 49D | | Lawrenceville | GA | 30043 |
| | Manoj Patel | | 1919 American Way | Apt. A-17 | | Stratford | CT | 06615 |
| | Veerat Kolaria | | 40 California Street | | | | | |
| | | | | | | | | |
| | Lee & Tara Smith | 7/30/2010 | 424 Third Avenue | | | Bethlehem | PA | 18018 |
| | Joseph Smith | | 4431 Green Pond Road | | | Easton | PA | 18045 |
| | | | | | | | | |
| | Lisa Rizzo | 10/31/2013 | 1988 Tweed Lane | | | Burlington | NC | 27215 |
| | Louis & Jewell Powell | 3/30/2011 | 34 Shining Willow Way | | | La Plata | MD | 20646 |
| | Mark & Theresa Oxer | 8/24/2012 | 1 Nottingham Circle | | | Princeton | NJ | 08540 |
| | Michael Kennedy | 8/9/2011 | 4172 Royd Lane | | | Palm Harbor | FL | 34685 |
| | Michael Lysall | 10/14/2010 | 1829 Mary Lee Lane | | | Lucas | TX | 75002 |
| | Juli Releerer | | 1829 Mary Lee Lane | | | Lucas | TX | 75002 |
| | Meddles Haroun Loka | 12/26/2012 | 1221 Ocean Avenue | Apartment 1208 | | Santa Monica | CA | 90401 |
| | Diana Meddles Takawy | | 1221 Ocean Avenue | Apartment 1208 | | Santa Monica | CA | 90401 |
| | Nicholas Perkins | 7/8/2011 | 6142 Lake Trail | | | Fayetteville | NC | 28304 |
| | Peggy Ann Sacco | 12/31/2012 | 507 Pine Road | | | Hammonton | NJ | 08037 |
| | Dennis Pabigo-Donio | | 147 Hall Street | | | Winslow | NJ | 08095 |
| | Rajasekhar Meddike | 11/25/2014 | 8100 Memorial Lane | Apt #1207 | | Plano | TX | 75024 |
| | Rakesh Patel | 8/15/2012 | 5 Vitsa View Terrace | | | Middletown | NY | 10941 |
| | Rami Bankat | 9/20/2010 | 92 Hogan Way | | | Moorestown | NJ | 08057 |
| | Richard & Lori Hoffmann | 12/24/2007 | 7 Field Road | | | Milford | NJ | 08848 |
| | Rinaben Raval | 7/31/2002 | 9608 Hedlight Court | | | Laurel | MD | 20723 |
| | Robert Eggstein | 11/25/2009 | 50 Pembroked Drive | | | Haddonfield | NJ | 08033 |
| | | | | | | | | |
| | Robert Gallo, Jr. | 8/1/2012 | 327 McKinley Place | | | Ridgewood | NJ | 07450 |
| | Robert William Huth | 7/31/2014 | 2312 Ocean Point Drive | | | Wilmington | NC | 28405 |
| | Roger Shaker | 8/16/2010 | 269 East 7th Street | | | Clifton | NJ | 07011 |
| | Charles Haddad | | 56 Hamilton Trail | | | Totowa | NJ | 07512 |
| | Sapan & Surendra Shah | 12/9/2010 | 5655 Picket Circle | | | Macungie | PA | 18062 |
| | Mihashkumar Sewak | | 5655 Picket Circle | | | Macungie | PA | 18062 |
| | Sara & Gabriel Muñoz | 12/19/2012 | 6210 Anva Drive | | | Arlington | TX | 76001 |
| | Ronald Jehle | | 1506 Highland Lakes Drive | | | Keller | TX | 76248 |
| | Sarwinder Singh | 10/17/2013 | 1033 High Mountain Road | | | Franklin Lakes | NJ | 07417 |
| | Shana Bryant | 6/21/2012 | 18440 Plantation Ct. Drive | | | Prairieville | LA | 70769 |
| | Scott Douget | | 37314 Carlin Avenue | | | Prairieville | LA | 70769 |
| | Stephen Umbrell | 12/31/2009 | 10 Cornell Drive | Suite 6 | | Delran | NJ | 08075 |
| | Tien-Tien Lai | 5/10/2011 | 43 Winter Street | H 10 | | Boston | MA | 02108 |
| | Ted & Deborah Erickson | 12/30/2011 | 1073 Sing Sing Road | | | Horseheads | NY | 14845 |
| | Victor & Maureen Pulitzano | 12/6/2012 | 1648 Lower State Road | | | Doylestown | PA | 18901 |
| | Virginia Stanley | 7/14/2014 | 651 Old Schoolhouse Road | | | Lansenburg | PA | 19350 |
| | Wade & Monica McCarthy | 9/29/2012 | 1881 Mount Donald Drive | | | Woodstock | MD | 21163 |
| | William Viqueira | 5/15/2013 | 21 Sagamore Road | | | Maplewood | NJ | 07040 |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

## MULTI-UNIT DEVELOPMENT AGREEMENTS

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| Quest, LLC | Shane Bryant | 12/1/2010 | 18440 Plantation Ct. Drive | | | Prairieville | LA | 70769 |
| | Scott Douget | | 3734 Catlin Avenue | | | Prairieville | LA | 70769 |
| Barrister Culinary Enterprises, LLC | Robert Gallo, Jr. | 2/25/2011 | 327 McKinley Place | | | Ridgewood | NJ | 07450 |
| DJF Bluffington Group, LLC | David & Judi Franco | 9/23/2011 | 1006 Linden Avenue | | | Chester Springs | PA | 19425 |
| Eat U Greens, LLC | Howard Harmon | 12/21/2012 | 115 Windmere Drive | | | Bowling Green | KY | 42103 |
| | Brian Fox | | 1500 Meng Road | | | Bowling Green | KY | 42104 |
| | Gary E. Dallas, Jr. | | 711 Ironwood Drive | | | Bowling Green | KY | 42103 |
| EMAJET, LLC | Kevin & Alana Marsh | 4/5/2010 | 4275 Panoramic View Drive | | | Maryville | TN | 37882 |
| Four Roses, LLC | William Viquaire | 5/25/2012 | 21 Sagemore Road | | | Maplewood | NJ | 07040 |
| Green Life Holdings, LLC | Vincent & Tracy Wilkinson | 11/15/2010 | 1500 Hidden Glen Drive | #911 | | Round Rock | TX | 78681 |
| | Clinton Wilkinson | | 12343 Hunters Chase Dr. | | | Austin | TX | 78729 |
| K.A.K.J, Inc. | Victor & Maureen Pulizzano | 11/23/2010 | 1648 Lower State Road | | | Doylestown | PA | 18901 |
| Millac Ventures, LLC | MaryAnn Reddecliff Cohen | 10/14/2013 | 13252 Barwick Lane | | | Richmond | VA | 23238 |
| | John Reddecliff | | 4205 Lookout Road | | | Virginia Beach | VA | 23455 |
| | Eric Perkins | 10/28/2011 | 13813 NE 48th Place | | | Bellevue | WA | 98005 |
| NW Salads, Inc. | Nicholas Perkins | 7/8/2011 | 6142 Lake Trail | | | Fayetteville | NC | 28304 |
| Perkins Restaurant Development Company, LLC | Michael Lord | 2/8/2011 | 21800 Towncenter Plaza | #266A - 258 | | Sterling | VA | 20164 |
| Rabbit Food, LLC | Michael McPhillips, Jr. | 5/18/2008 | 123 Chinaberry Lane | | | Collegeville | PA | 19426 |
| RAMM Alliance, LLC | Michael P. Medrow | | 1385 Beau Drive | | | West Chester | PA | 19380 |
| | Dean E. Russell | | 1107 Ashridge Court | | | Ambler | PA | 15002 |
| Salads of Schaumburg, Inc. | David Wojcik | 7/8/2011 | 7214 Cornflower Way | | | Spring Grove | IL | 60081 |
| Sottosanto Salads, LLC | Karen Weber | 2/21/2011 | 449 Brooks Street | | | Laguna Beach | CA | 92651 |
| Tsev SW, LLC | Michael Kennedy | 8/9/2011 | 4172 Boyd Lane | | | Palm Harbor | FL | 34685 |
| TRM Ventures, LLC | Julia Calderone | 10/31/2013 | 3077 Mahogany Court | | | Grand Rapids | MI | 49525 |
| Ty-Del, Inc. | Calvin Rucker | | 7031 Colony Pointe Drive | | | Riverview | FL | 33578 |
| Veg Heads, LLC | Victor & Cheri Cecchin | 3/2/2012 | 120 Tommy Lane | Suite 120 | | Mickleton | NJ | 08056 |
| Yosalad Holdings, LLC | James Riggs | 11/21/2011 | 9332 E. Raintree Drive | | | Scottsdale | AZ | 85260 |
| Zumen, LLC | Derek Morrell | 1/5/2012 | 1755 Aliceanna St | | | Baltimore | MD | 21231 |
| | Nicole Roudiez | | 416 Cranes Roost Court | | | Annapolis | MD | 21409 |
| | Abdul B. Attal | 2/16/2011 | 9432 Foxfield Drive | | | Chesapeake | VA | 23923 |
| | Bently & Rakeah Abuja | 8/18/2010 | 201 Piccolo | | | Irvine | CA | 50920 |
| | Rajneeah Abuja | | 106 Heritage Creek Drive | | | Mars | PA | 16046 |
| | Jay Mortensen | 2/19/2020 | 25571 La Mireda Street | | | Laguna Hills | CA | 92653 |
| | Jonathan Goldberg | 12/5/2011 | 8395 NW 121st Way | | | Parkland | FL | 33076 |
| | Lisa Rizzo | 7/31/2012 | 1938 Tweed Lane | | | Burlington | NC | 27215 |
| | Michael Lyall | 10/24/2010 | 1829 Mary Lee Lane | | | Lucas | TX | 75002 |
| | Juli Reiserer | | 1829 Mary Lee Lane | | | Lucas | TX | 75002 |
| | Mokhles Haroun Loka | 12/26/2012 | 1221 Ocean Avenue | Apartment 1208 | | Santa Monica | CA | 90401 |
| | Diana Mokhes Takawy | | 1221 Ocean Avenue | Apartment 1208 | | Santa Monica | CA | 90401 |
| | Nathan Sensenig | 4/25/2013 | 205 Bloomfield Street | Apartment #1 | | Hoboken | NJ | 07030 |

Salesworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| | Rakesh Patel | 8/13/2012 | 5 Vista View Terrace | | | Middletown | NY | 10941 |
| | Rinoben Raval | 7/31/2013 | 9608 Hadleight Court | | | Laurel | MD | 20723 |
| | Robert William Huth | 7/31/2014 | 2312 Ocean Point Drive | | | Wilmington | NC | 28405 |
| | Sara & Gabriel Muñoz | | 6210 Aires Drive | | | Arlington | TX | 76001 |
| | Ronald Jahn | 12/29/2012 | 1506 Highland Lakes Drive | | | Keller | TX | 76248 |
| | Sravinder Singh | 4/20/2012 | 1018 High Mountain Road | | | Franklin Lakes | NJ | 07417 |
| | Tarzan Patel | 11/28/2012 | 25 Framingham Lane | | | Pittsford | NY | 14534 |
| | Tien-Tien Lai | 5/10/2011 | 43 Winter Street | Suite 6 | | Boston | MA | 02108 |
| | Tod and Deborah Erickson | 12/30/2011 | 1073 Sing Sing Road | H10 | | Horseheads | NY | 14845 |
| | Unmesh Patel | 7/23/2010 | 302 Trolley Car Way | | | Morrisville | NC | 27560 |
| | Baldev Patel | | 5 Tara Drive | | | Sewall | NJ | 08080 |
| | Virginia Stanley | 7/14/2014 | 651 Old Schoolhouse Road | | | Landenburg | PA | 19350 |
| **MASTER FRANCHISE AGREEMENTS - FOREIGN** | | | | | | | | |
| Lushworks PTE, LTD | Lee Chong How | 10/31/2011 | 23 Woodlands Industrial Park E1 #05- Admiralty Industrial Park | | | Singapore | Singapore | 757741 |
| Maison Detre, LLC | Fathollah Ghiasi | 12/28/2012 | Dubai Investment Park | The Market: Unit # G35 | P.O. Box 487561 | Dubai | UAE | |
| IceMen Franchising, LLC | Mark Zabell | 8/9/2013 | Unit 804-6339 200th Street | | | Langley | BC | V2Y 1A2 |
| | Paul Lalli | | | | | | | |
| Urbason Trading & Contracting, LLC | Ramez Al Khayyat | 12/31/2013 | Al Jassim Building, 7th Floor | Al Meena Road | Old Salata District Doha P.O. Box 201184 | Doha | Qatar | |
| **MASTER DEVELOPMENT AGREEMENT  (NO RIGHT TO SUBFRANCHISE)** | | | | | | | | |
| Abdul Rahman Al-Ghunaim General Trading Est. | Haitham Abdul Rahman Al-Ghunaim | 12/15/2014 | 4th Floor, Khalid Al-Ghunaim Bldg. | Commercial Area #1 | Gulf Street | Kuwait City | Kuwait | |
| **LEASES** | | | | | | | | |
| 2307 Street Road Associates, LLC | Steven Muchnick | 11/2/2004 | 6055 Sheaff Lane | | | Fort Washington | PA | 19034 |
| Andorra Associates c/o FRIT | | 11/1/2013 | 1626 East Jefferson Street | | | Rockville | MD | 20852 |
| Center Point Place Associates, L.P. | Dave McManus | 7/25/2002 | c/o Westover Management Co. | 550 American Avenue | Suite 1 | King of Prussia | PA | 19406 |
| DDRM Crossroads Plaza LLC | Bennett Morrison | 10/31/2002 | c/o Developers Diversified Realty Corporation | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| DeKap Oxford, LP | Stephen Mitnick | 1/17/2000 | 314 Fairview Road | | | Narberth | PA | 19072 |
| Eanic, LLC / Eight Tower Bridge Development Associates | John Scardapane / Helen Igmas | 7/7/2014 | 8 Tower Bridge | 161 Washington St. | Suite 300 | Conshohocken | PA | 19428 |
| Jacob M. Deutsch, LLC | Jacob Deutsch | 7/18/2011 | 30 South Doughty Avenue | | | Somerville | NJ | 08876 |
| Kimco Realty Corporation | Beatrice Figueroa | 8/5/2002 | P.O. Box 5020 | 3333 New Hyde Park Road | | New Hyde Park | NY | 11042 |
| Plymouth Square Associates I | Mark Quigley | 8/6/2009 | 15 E. Ridge Pike | Suite 201 | | Conshohocken | PA | 19428 |
| Streamwood Associates / Mt. Laurel, L.L.C. | Jack Leonard | 5/1/2008 | 89 Haddon Avenue North | Suite 8 | | Haddonfield, NJ | NJ | 08033 |
| **VENDOR AGREEMENTS** | | | | | | | | |
| A. Zerega's Sons | Valerie Cooper | 1/1/2015 | P.O. Box 241 | | | Fair Lawn | NJ | 07410 |
| Ace Group | | 10/20/2014 | 2 Liberty Place | | | Philadelphia | PA | 19102 |
| Akerman Senterfitt LLP | Warren Lee Lewis | 6/24/2010 | 750 9th Street, NW | Suite 750 | | Washington | DC | 20001 |
| Atalanta Corporation | Amy Cook-Radomski | 1/1/2015 | Atalanta Plaza | | | Elizabeth | NJ | 07206 |
| Azar Nut Company | Dan Hayes | 1/1/2015 | 1800 Northwestern Drive | | | El Paso | TX | 79912 |
| Berger Harris | John G. Harris, Esquire | 7/10/2014 | 1105 N. Market Street | Suite 1100 | | Wilmington | DE | 19801 |

SaleWorks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| Blount Fine Foods | Steve Blount | 2/16/2015 | 630 Currant Road | | | Fall River | MA | 02720 |
| Butterball LLC | Mark Abels | 1/1/2015 | P.O. Box 589 | | | Mt. Olive | NC | 28365 |
| CDW Logistics, Inc. | Ed Folus | 6/30/2011 | 200 N. Milwaukee Ave. | | | Vernon Hills | IL | 60061 |
| Champion Plastics | Beverly Cholewczynski | 4/30/2013 | 220 Clifton Boulevard | | | Clifton | NJ | 07011 |
| CocaCola | Fran Fitzpatrick | 2/28/2014 | 555 Taxter Road | | | Elmsford | NY | 10523 |
| Comcast | Regina Rowley | 2/18/2010 | P.O. Box 3005 | | | Southeastern | PA | 19398 |
| Comcast | Jeff Rice | | 1018 Foster Road | | | Moorestown | NJ | 08057 |
| Creative Materials Corporation | Nicole Spisak | 2/18/2014 | One Washington Square | | | Albany | NY | 12205 |
| D&W Fine Pack LLC | Andrew Schwartz | 1/1/2015 | 1900 Pratt Boulevard | | | Elk Grove Village | IL | 60007 |
| David's Cookies | Barbara Fragioli | 1/11/2015 | 12 Commerce Road | | | Fairfield | NJ | 07004 |
| EisnerAmper LLP | Edward Phillips | 2/9/2015 | Two Logan Square | 100 North 18th St | Suite 1101 | Philadelphia | PA | 19103 |
| eMachineInc, LLC | Josh Miller | 2/23/2008 | 201 17th Street | Suite 420 | | Atlanta | GA | 30363 |
| ExactTarget, Inc. | Dan DiGiovanni | 7/6/2010 | 20 North Meridian Street | Suite 200 | | Indianapolis | IN | 46204 |
| Excel Micro | Matthew R. McNally | 7/1/2011 | 505 Kedron Avenue | | | Folsom | PA | 19033 |
| Fed Ex | | 3/15/2010 | P.O. Box 371461 | | | Pittsburgh | PA | 15250 |
| Firmex Corp. | Jason MacMillan | 2/27/2015 | 110 Spadina Avenue | 12th Floor | | Toronto, ON | Canada | M5V 2K4 |
| Flo-Tech, LLC | Jeff Brady | 2/1/2012 | 1500 Market Street | 12th Floor | | Philadelphia | PA | 19102 |
| Franchise Opportunities Network | Lee Payne | 5/29/2014 | 7840 Roswell Road | Bldg 100, Ste 210 | | Atlanta | GA | 30350 |
| Franchise Solutions, Inc. | Dean Wirth | 4/8/2008 | 221 International Drive | Suite 195 | | Portsmouth | NH | 03801 |
| Franchise.com | Matthew Bogart | 10/30/2014 | 221 International Drive | Suite 185B | | Portsmouth | NH | 03801 |
| FRANdata | Edith Wiseman | 11/17/11 | 4075 Wilson Blvd. | Suite 410 | | Arlington | VA | 22203 |
| Georgia Pacific - Napkins | Beverly Cholewczynski | 1/6/2009 | 220 Clifton Blvd | | | Clifton | NJ | 07011 |
| Gipsee, Inc. | Dilip Chopra | 6/1/2012 | 19702 E. Dorado Ave | | | Aurora | CO | 80015 |
| Great American Insurance Company | | 10/20/2014 | 301 E. 4th Street | | | Cincinnati | OH | 45202 |
| Hatleyville Insurance | | | P.O. Box 371712 | | | Philadelphia | PA | 19101-0012 |
| Harvest of the Sea (One-Cal Corp) | Charlie Medinelli | 2/1/2015 | 634 S. Crocker Street | | | Los Angeles | CA | 90021 |
| Heartland Payment Systems, Inc. | Customer Service | 4/26/2011 | 90 Nassau Street, 2nd Floor | | | Princeton | NJ | 08542 |
| Independence Blue Cross | Pat Poehls | 1/1/2015 | 1901 Market Street | | | Philadelphia | PA | 19103 |
| Intuit (QuickBase) | Sanjeev Mehanti | 6/6/2012 | 2632 Marine Highway | | | Mountain View | CA | 94043 |
| Kerr's Dressing | Jeff Wagers | 11/1/2014 | One D'Angelo Drive | | | Marlborough | MA | 01752 |
| Landis Rath & Cobb LLP | Adam G. Landis | 2/4/2015 | 919 Market Street | Suite 1800 | | Wilmington | DE | 19899 |
| Michael Foods, Inc. | David Bromley | 4/1/2015 | 123 East Padonia Road | | | Timonium | MD | 21093 |
| MICROS | Cindy Myers | 11/26/11 | 7031 Columbia Gateway Drive | | | Columbia | MD | 21046 |
| Modern Technologies, Inc. | John Milner | 10/22/2013 | 300 Welsh Route 38 | | | Moorestown | NJ | 08057 |
| Monster Liability Managers | Melisa Simmons | 11/19/2014 | 550 W. Van Buren St. | Suite 1200 | | Chicago | IL | 60607 |
| Ocean Spray Cranberries, Inc. | Stan Buczkowski | 3/2/2014 | One Ocean Spray Drive | | | Lakeville-Middleboro | MA | 02349 |
| orderTalk, Inc. | Patrick Elkon | 11/24/2013 | 2201 Long Prairie Road | Suite 107-221 | | Flower Mound | TX | 75022 |
| Package Materials Corporation | Brian Lampman | 1/1/2015 | 84 Tanner St. | | | Haddonfield | NJ | 08033 |
| Pactiv | Christina Wightman | 12/20/2013 | 100 Arrandale Boulevard | | | Exton | PA | 19341 |
| Windstream | Dona Graham | 6/14/2007 | P.O. Box 9001013 | | | Louisville | KY | 40290 |
| PECO Energy | Joanne Chupz | 11/4/2014 | Outdoor Lighting Services | 2251 Fraley St | | Philadelphia | PA | 19137 |
| Posterloid | Gary Broder | 9/27/2011 | 4862 36th Street | | | Long Island City | NY | 11101 |
| Primo | Dennis Micheal | 7/11/2014 | 2100 Hoover Avenue | | | Allentown | PA | 18109 |
| ProShred | Luisa Savidge | 8/19/2014 | 25 Industrial Boulevard | | | Paoli | PA | 19301 |
| Rotella's Italian Bakery | Jeff Duda | 1/1/2015 | 6949 South 108th Street | | | LaVista, | NE | 68128 |
| Sabert | Ivan Ramirez | 1/1/2015 | 2288 Main Street Extension | | | Sayreville | NJ | 08872 |
| Sara Lee | Jeff Duda (Venture CDC) | 12/26/2014 | 3500 Lacey Road | | | Downers Grove | IL | 60515 |
| Simple, J.R. | Brad Oliver | 7/1/2014 | P.O. Box 27 | | | Boise | ID | 83707 |
| Singleton Equipment | Fred Stonier | 8/2/2008 | 150 South Twin Valley Road | | | Elverson | PA | 19520 |
| Slingshot Technologies Corp. | Adam Pasternack | | 2400 Market Street | Suite 423 | | Philadelphia | PA | 19103 |
| Smithfield Foodservice Group | Ed Mauze | 1/1/2015 | 389 N. Keswick Ave | | | Glenside | PA | 19038 |
| SSG Capital Advisors, LLC | J. Scott Victor | 2/11/2015 | Five Tower Bridge, Suite 420 | 300 Bar Harbor Dr | | West Conshohocken | PA | 19428 |
| Star Group | John Stitch | 3/4/2013 | 235 S. 17th Street | | | Philadelphia | PA | 19103 |
| Strategic Reflections | John DaLuca | 10/1/13 | 4424 AICHOLTZ ROAD | SUITE C-3 | | CINCINNATI | OH | 45245 |
| Studio 1200 | Alejandro Zinvin | 8/21/2013 | 511 Millburn Avenue | Suite 1 | | Short Hills | NJ | 07078 |
| Sugar Foods Corporation | Matthew Hannigan | 1/1/2015 | P.O. Box 548 | | | Broomall | PA | 19008 |
| Sun Rich | Tim Chan | 1/1/2015 | 22151 Fraserwood Way | Suite 423 | | Richmond, BC | Canada | V6W 1J5 |
| Telecom Colocation, LLC | Adam Pasternack | 8/30/2010 | 2400 Market Street | Building #2 | | Philadelphia | PA | 19178 |
| TES Franchising, LLC | Jason Miller | 10/20/2013 | 900 Main Street South | | | Southbury | CT | 06488 |
| The Hartford Insurance Company | | 8/2/2008 | P.O. Box 959461 | | | Lake Mary | FL | 32795 |
| Todd/ Heinz | Jim Peterson | 1/1/2015 | 2450 White Road | | | Irvine | CA | 92614 |

Saladworks, LLC
Case No. 15-10327 (LSS)
Rider for Schedule G
Executory Contracts and Unexpired Leases

| Entity Name | Individual Name | Date | Address 1 | Address 2 | Address 3 | City | ST | Zip |
|---|---|---|---|---|---|---|---|---|
| Travelers Insurance c/o GeoBlue | Shawn Laidlaw | 12/9/2014 | 100 Matsonford Road | Bldg #1, Ste 100 | | Radnor | PA | 19087 |
| Tri-M Communications, Inc. | Customer Service | 7/13/2010 | 820 State Street | 5th Floor | | Santa Barbara | CA | 93101 |
| Tumaro's Gourmet Tortillas | Ilene Segal | 1/1/2015 | 925 Pennsylvania Blvd | | | Feasterville | PA | 19053 |
| Tyson Foods, Inc. | Steve Maher | 3/29/2015 | P.O Box 2020 | | | Springdale | AR | 72765 |
| U.S. Foods | Daniel Mahin | 12/1/2009 | 9399 West Higgins Road | | | Rosemont | IL | 60018 |
| Upshot Services LLC | Travis K. Vandell | 2/16/2015 | 7808 Cherry Creek South Drive | Suite 112 | | Denver | CO | 80231 |
| Valutec Card Solutions, Inc. | Amanda Glynn | 8/9/2012 | 113 Seaboard Lane | Suite A-200 | | Franklin | TN | 37067 |
| Vie de France Jarmacki, Inc. | Tiffany Farts | 6/23/2014 | 2070 Chain Bridge Road | | | Vienna | VA | 22182 |
| Wayne Farms, LLC | Michelle McGillivray | 4/1/2015 | 67 Oak Tree Court | | | West Middlesex | PA | 16159 |
| Wholesome Harvest Baking, Inc | Tom Kelly | 1/1/2015 | 1011 East Touhy Avenue | Suite 500 | | Des Plaines | IL | 60018-5829 |

Page 7

B6H (Official Form 6H) (12/07)

In re    **Saladworks, LLC**                                                          Case No.    **15-10327 (LSS)**
_____                                  _____
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John M Scardapane**<br>**8 Tower Bridge**<br>**161 Washington Street**<br>**Suite 300**<br>**Conshohocken, PA 19428**<br>   **(as Guarantor for term loan numbers: 3865788,**<br>**9999992004, 3798488 and 3657695)** | **WS Finance, LLC**<br>**14000 Horizon Way**<br>**Suite 100**<br>**Mt. Laurel, NJ 08055** |
| **Saladworks Holdings NJ, LLC**<br>**8 Tower Bridge**<br>**161 Washington Street**<br>**Suite 300**<br>**Conshohocken, PA 19428**<br>   **(as Guarantor for term loan numbers: 3865788,**<br>**9999992004, 3798488 and 3657695)3857695** | **WS Finance, LLC**<br>**14000 Horizon Way**<br>**Suite 100**<br>**Mt. Laurel, NJ 08055** |
| **Vernon W. Hill, II**<br>**14000 Horizon Way**<br>**Suite 100**<br>**Mt. Laurel, NJ 08055**<br>   **(as Guarantor for term loan numbers: 3865788,**<br>**9999992004, 3798488 and 3657695)** | **WS Finance, LLC**<br>**14000 Horizon Way**<br>**Suite 100**<br>**Mt. Laurel, NJ 08055** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    Saladworks, LLC _____    Case No.    **15-10327 (LSS)** _____

_____    Chapter    **11** _____

Debtor(s)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  3/19/2015 _____    Signature _____

**Paul Steck**
**President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.